In re: SANTA CRUZ BERRY FARMING COMPANY, LLC

**Case No.**          15-51771

**CHAPTER 11**
**(AMENDED) MONTHLY OPERATING REPORT**
**(GENERAL BUSINESS CASE)**

## SUMMARY OF FINANCIAL STATUS

**MONTH ENDED:**    6/30/15          **PETITION DATE:**          05/25/15

1. Debtor in possession (or trustee) hereby submits this Monthly Operating Report **on the Accrual Basis of accounting** (or if checked here ___ the Office of the U.S. Trustee or the Court has approved the Cash Basis of Accounting for the Debtor).
   Dollars reported in     $1,125,920

| | End of Current Month | End of Prior Month | As of Petition Filing |
|---|---|---|---|
| 2. **Asset and Liability Structure** | | | |
| a. Current Assets | $5,108,652 | | |
| b. Total Assets | $5,108,654 | | $5,618,800 |
| c. Current Liabilities | $291,598 | | |
| d. Total Liabilities | $1,885,504 | | $1,615,556 |

| | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|
| 3. **Statement of Cash Receipts & Disbursements for Month** | | | |
| a. Total Receipts | $633,696 | | $633,696 |
| b. Total Disbursements | $575,606 | | $575,606 |
| c. Excess (Deficiency) of Receipts Over Disbursements (a - b) | Current Month | $0 | $58,090 |
| d. Cash Balance Beginning of Month | $0 | | $0 |
| e. Cash Balance End of Month (c + d) | $58,090 | $0 | $58,090 |

| | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|
| 4. **Profit/(Loss) from the Statement of Operations** | $457,788 | | $457,788 |
| 5. **Account Receivables (Pre and Post Petition)** | $354,614 | | |
| 6. **Post-Petition Liabilities** | $291,598 | | |
| 7. **Past Due Post-Petition Account Payables (over 30 days)** | $0 | | |

| At the end of this reporting month: | Yes | No |
|---|---|---|
| 8. Have any payments been made on pre-petition debt, other than payments in the normal course to secured creditors or lessors? (if yes, attach listing including date of payment, amount of payment and name of payee) | | X |
| 9. Have any payments been made to professionals? (if yes, attach listing including date of payment, amount of payment and name of payee) | | X |
| 10. If the answer is yes to 8 or 9, were all such payments approved by the court? | | |
| 11. Have any payments been made to officers, insiders, shareholders, relatives? (if yes, attach listing including date of payment, amount and reason for payment, and name of payee) | | X |
| 12. Is the estate insured for replacement cost of assets and for general liability? | X | |
| 13. Are a plan and disclosure statement on file? | | X |
| 14. Was there any post-petition borrowing during this reporting period? | | X |

15. Check if paid: Post-petition taxes ___ ;     U.S. Trustee Quarterly Fees ___ ; Check if filing is current for: Post-petition tax reporting and tax returns:  ___ .
   (Attach explanation, if post-petition taxes or U.S. Trustee Quarterly Fees are not paid current or if post-petition tax reporting and tax return filings are not current.)

I declare under penalty of perjury I have reviewed the above summary and attached financial statements, and after making reasonable inquiry believe these documents are correct.

Date:     8/23/15

Responsible Individual          Robert Fritz Koontz

Revised 1/1/98

# STATEMENT OF OPERATIONS
## (General Business Case)
For the Month Ended                06/30/15

| | Current Month | | | | | Cumulative (Case to Date) | Next Month Forecast |
|---|---|---|---|---|---|---|---|
| **Actual** | **Forecast** | **Variance** | | | | | |
| | | | | **Revenues:** | | | |
| $988,310 | $1,542,889 | ($554,579) | 1 | Gross Sales | | $988,310 | $1,011,400 |
| | | $0 | 2 | less: Sales Returns & Allowances | | $0 | |
| $988,310 | $1,542,889 | ($554,579) | 3 | Net Sales | | $988,310 | $1,011,400 |
| $544,340 | $854,459 | $310,119 | 4 | less: Cost of Goods Sold         (Schedule 'B') | | $544,340 | $784,338 |
| $443,970 | $688,430 | ($244,461) | 5 | Gross Profit | | $443,970 | $227,062 |
| $0 | | $0 | 6 | Interest | | $0 | |
| $0 | | $0 | 7 | Other Income: | | $0 | |
| | | $0 | 8 | | | $0 | |
| | | $0 | 9 | | | $0 | |
| $443,970 | $688,430 | ($244,461) | 10 | **Total Revenues** | | $443,970 | $227,062 |
| | | | | **Expenses:** | | | |
| $0 | $0 | $0 | 11 | Compensation to Owner(s)/Officer(s) | | $0 | |
| $27,315 | $57,568 | $30,253 | 12 | Salaries | | $27,315 | $31,975 |
| $0 | $0 | $0 | 13 | Commissions (Incl. in COGS) | | $0 | |
| $0 | $0 | $0 | 14 | Contract Labor (Incl. in COGS) | | $0 | |
| | | | | Rent/Lease: | | | |
| $0 | $0 | $0 | 15 | Personal Property | | $0 | |
| $0 | $0 | $0 | 16 | Real Property (Land leases incl. in COGS) | | $0 | $6,940 |
| $0 | $90,159 | $90,159 | 17 | Insurance | | $0 | $27,215 |
| $0 | $0 | $0 | 18 | Management Fees | | $0 | |
| $0 | $0 | $0 | 19 | Depreciation | | $0 | |
| | | | | Taxes: | | | |
| $67,183 | $0 | ($67,183) | 20 | Employer Payroll Taxes | | $67,183 | |
| $0 | $0 | $0 | 21 | Real Property Taxes | | $0 | |
| $0 | $0 | $0 | 22 | Other Taxes | | $0 | |
| $0 | $0 | $0 | 23 | Other Selling | | $0 | |
| $0 | $0 | $0 | 24 | Other Administrative | | $0 | |
| $0 | $0 | $0 | 25 | Interest | | $0 | |
| $3,520 | $1,720 | ($1,800) | 26 | Other Expenses:      Consulting (PCA) | | $3,520 | |
| $4,164 | $1,000 | ($3,164) | 27 | Telephone | | $4,164 | $2,877 |
| $460 | $2,000 | $1,540 | 28 | Office Expense | | $460 | $2,000 |
| $0 | $0 | $0 | 29 | Computer Expense | | $0 | $3,034 |
| $318 | $0 | ($318) | 30 | Bank Charges | | $318 | $300 |
| $0 | $0 | $0 | 31 | Dues & Subscriptions | | $0 | $383 |
| $0 | $0 | $0 | 32 | Postage | | $0 | $0 |
| $0 | $0 | $0 | 33 | Miscellaneous Expense | | $0 | $2,000 |
| | | $0 | 34 | | | $0 | |
| $102,960 | $152,447 | $49,487 | 35 | **Total Expenses** | | $102,960 | $76,724 |
| $341,009 | $535,983 | ($194,974) | 36 | **Subtotal** | | $341,009 | $150,338 |
| | | | | **Reorganization Items:** | | | |
| $116,779 | $0 | ($116,779) | 37 | Professional Fees | | $116,779 | $0 |
| $0 | $0 | $0 | 38 | Provisions for Rejected Executory Contracts | | $0 | $0 |
| $0 | $0 | $0 | 39 | Interest Earned on Accumulated Cash from | | $0 | $0 |
| | | | | Resulting Chp 11 Case | | $0 | |
| $0 | $0 | $0 | 40 | Gain or (Loss) from Sale of Equipment | | $0 | $0 |
| $4,875 | $0 | ($4,875) | 41 | U.S. Trustee Quarterly Fees | | $4,875 | $9,750 |
| | | $0 | 42 | | | $0 | |
| $121,654 | $0 | $121,654 | 43 | **Total Reorganization Items** | | $121,654 | $9,750 |
| $462,663 | $535,983 | ($73,320) | 44 | **Net Profit (Loss) Before Federal & State Taxes** | | $462,663 | $160,088 |
| | | $0 | 45 | Federal & State Income Taxes | | | |
| $462,663 | $535,983 | ($73,320) | 46 | **Net Profit (Loss)** | | $462,663 | $160,088 |

Attach an Explanation of Variance to Statement of Operations (For variances greater than +/- 10% only):

Revised 1/1/98

# BALANCE SHEET
## (General Business Case)
### For the Month Ended _____06/30/15_____

**Assets**

| | | From Schedules | Market Value |
|---|---|---|---|
| | **Current Assets** | | |
| 1 | Cash and cash equivalents - unrestricted | | $58,090 |
| 2 | Cash and cash equivalents - restricted | | |
| 3 | Accounts receivable (net) | A | $365,557 |
| 4 | Inventory | B | $0 |
| 5 | Prepaid expenses | | |
| 6 | Professional retainers | | |
| 7 | Other: Cash in Crop (net of June sales) | | $4,685,005 |
| 8 | | | |
| 9 | **Total Current Assets** | | $5,108,652 |
| | **Property and Equipment (Market Value)** | | |
| 10 | Real property | C | $0 |
| 11 | Machinery and equipment | D | $0 |
| 12 | Furniture and fixtures | D | $0 |
| 13 | Office equipment | D | $0 |
| 14 | Leasehold improvements | D | $0 |
| 15 | Vehicles | D | $0 |
| 16 | Other: | D | |
| 17 | | D | |
| 18 | | D | |
| 19 | | D | |
| 20 | | D | |
| 21 | **Total Property and Equipment** | | $0 |
| | **Other Assets** | | |
| 22 | Loans to shareholders | | |
| 23 | Loans to affiliates | | |
| 24 | Litigation claims against Tom Lange Company, Int'l | | $1 |
| 25 | Litigation claims against other entities | | $1 |
| 26 | | | |
| 27 | | | |
| 28 | **Total Other Assets** | | $2 |
| 29 | **Total Assets** | | $5,108,654 |

**NOTE:**

Indicate the method used to estimate the market value of assets (e.g., appraisals; familiarity with comparable market prices, etc.) and the date the value was determined.

Revised 1/1/98

# Liabilities and Equity
## (General Business Case)

**Liabilities From Schedules**

**Post-Petition**

**Current Liabilities**

| | | | |
|---|---|---|---:|
| 30 | Salaries and wages | | $0 |
| 31 | Payroll taxes (post-petition) | | $123,594 |
| 32 | Real and personal property taxes | | $0 |
| 33 | Income taxes | | $0 |
| 34 | Sales taxes | | $0 |
| 35 | Notes payable (short term) | | $0 |
| 36 | Accounts payable (trade) | A | $4,558 |
| 37 | Real property lease arrearage | | $26,667 |
| 38 | Personal property lease arrearage | | $20,000 |
| 39 | Accrued professional fees | | $116,779 |
| 40 | Current portion of long-term post-petition debt (due within 12 months) | | $0 |
| 41 | Other: | | |
| 42 | | | |
| 43 | | | |
| 44 | **Total Current Liabilities** | | $291,598 |
| 45 | **Long-Term Post-Petition Debt, Net of Current Portion** | | |
| 46 | **Total Post-Petition Liabilities** | | $291,598 |

**Pre-Petition Liabilities (allowed amount)**

| | | | |
|---|---|---|---:|
| 47 | Secured claims | F | $248,000 |
| 48 | Priority unsecured claims | F | $135,925 |
| 49 | General unsecured claims | F | $1,209,981 |
| 50 | **Total Pre-Petition Liabilities** | | $1,593,906 |
| 51 | **Total Liabilities** | | $1,885,504 |

**Equity (Deficit)**

| | | |
|---|---|---:|
| 52 | Retained Earnings/(Deficit) at time of filing | $1,300,810 |
| 53 | Capital Stock | $31,125 |
| 54 | Additional paid-in capital | |
| 55 | Cumulative profit/(loss) since filing of case | $457,788 |
| 56 | Post-petition contributions/(distributions) or (draws) | |
| 57 | | |
| 58 | Market value adjustment (implied profit from crop)\ | $1,433,427 |
| 59 | **Total Equity (Deficit)** | $3,223,150 |
| 60 | **Total Liabilities and Equity (Deficit)** | $5,108,654 |

# SCHEDULES TO THE BALANCE SHEET
## (General Business Case)

### Schedule A
### Accounts Receivable and (Net) Payable

| Receivables and Payables Agings | Accounts Receivable [Pre and Post Petition] | Accounts Payable [Post Petition] | Past Due Post Petition Debt |
|---|---|---|---|
| 0 -30 Days | $253,990 | $4,558 | |
| 31-60 Days | $111,567 | | |
| 61-90 Days | | | $0 |
| 91+ Days | | | |
| Total accounts receivable/payable | $365,557 | $4,558 | |
| Allowance for doubtful accounts | | | |
| Accounts receivable (net) | $365,557 | | |

### Schedule B
### Inventory/Cost of Goods Sold

| Types and Amount of Inventory(ies) | Inventory(ies) Balance at End of Month | Cost of Goods Sold | |
|---|---|---|---|
| | | **Inventory Beginning of Month** | |
| | | Add - | |
| Retail/Restaurants - | | Net purchase | |
| Product for resale | | Direct labor | |
| | | Manufacturing overhead | |
| Distribution - | | Freight in | |
| Products for resale | | Other: | |
| | | | |
| Manufacturer - | | | |
| Raw Materials | | Less - | |
| Work-in-progress | | Inventory End of Month | |
| Finished goods | | Shrinkage | |
| | | Personal Use | |
| Other - Explain | | | |
| | | Cost of Goods Sold | $0 |
| TOTAL | $0 | | |

**Method of Inventory Control**

Do you have a functioning perpetual inventory system?

    Yes _____    No _____

How often do you take a complete physical inventory?

| | |
|---|---|
| Weekly | _____ |
| Monthly | _____ |
| Quarterly | _____ |
| Semi-annually | _____ |
| Annually | _____ |

Date of last physical inventory was _____

Date of next physical inventory is _____

**Inventory Valuation Methods**

Indicate by a checkmark method of inventory used.

Valuation methods -

| | |
|---|---|
| FIFO cost | |
| LIFO cost | ___ |
| Lower of cost or market | ___ |
| Retail method | ___ |
| Other | ___ |
|   Explain | |

Revised 1/1/98

**Schedule C**
**Real Property**

| Description | Cost | Market Value |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total | $0 | $0 |

**Schedule D**
**Other Depreciable Assets**

| Description | Cost | Market Value |
|---|---|---|
| Machinery & Equipment - |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total | $0 | $0 |
| Furniture & Fixtures - |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total | $0 | $0 |
| Office Equipment - |  |  |
| Computers, software, office equipment (net of depreciation) | $986 |  |
|  |  |  |
| Total | $986 | $0 |
| Leasehold Improvements - |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total | $0 | $0 |
| Vehicles - |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| Total | $0 | $0 |

Revised 1/1/98

**Schedule E**
**Aging of Post-Petition Taxes**
**(As of End of the Current Reporting Period)**

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| **Federal** | | | | | |
|     Income Tax Withholding | | | | | $0 |
|     FICA - Employee | | | | | $0 |
|     FICA - Employer | | | | | $0 |
|     Unemployment (FUTA) | | | | | $0 |
|     Income | | | | | $0 |
|     Other (Attach List) | | | | | $0 |
| **Total Federal Taxes** | $103,915 | $0 | $0 | $0 | $0 |
| **State and Local** | | | | | |
|     Income Tax Withholding | | | | | $0 |
|     Unemployment (UT) | | | | | $0 |
|     Disability Insurance (DI) | | | | | $0 |
|     Empl. Training Tax (ETT) | | | | | $0 |
|     Sales | | | | | $0 |
|     Excise | | | | | $0 |
|     Real property | | | | | $0 |
|     Personal property | | | | | $0 |
|     Income | | | | | $0 |
|     Other (Attach List) | | | | | $0 |
| **Total State & Local Taxes** | $19,679 | $0 | $0 | $0 | $0 |
| **Total Taxes** | $123,594 | $0 | $0 | $0 | $0 |

**Schedule F**
**Pre-Petition Liabilities**

| List Total Claims For Each Classification - | Claimed Amount | Allowed Amount (b) |
|---|---|---|
|     Secured claims  (a) | $2,544,325 | $248,000 |
|     Priority claims other than taxes | | |
|     Priority tax claims | $135,925 | $135,925 |
|     General unsecured claims | $1,209,981 | $1,209,981 |

(a)    List total amount of claims even it under secured.

(b)    Estimated amount of claim to be allowed after compromise or litigation. As an example, you are a defendant in a lawsuit alleging damage of $10,000,000 and a proof of claim is filed in that amount. You believe that you can settle the case for a claim of $3,000,000. For Schedule F reporting purposes you should list $10,000,000 as the Claimed Amount and $3,000,000 as the Allowed Amount.

**Schedule G**
**Rental Income Information**
**Not applicable to General Business Cases**

**Schedule H**
**Recapitulation of Funds Held at End of Month**

| | Account 1 | Account 2 | Account 3 | Account 4 |
|---|---|---|---|---|
| Bank | Rabobank | Rabobank | | |
| Account Type | xxxx42051 | xxxx31873 | | |
| Account No. | | | | |
| Account Purpose | Operating | Payroll | | |
| Balance, End of Month | $58,090 | | | |
| Total Funds on Hand for all Accounts | $58,090 | | | |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

Revised 1/1/98

## STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
### Increase/(Decrease) in Cash and Cash Equivalents
### For the Month Ended    06/30/95

| | | Actual<br>Current Month | Cumulative<br>(Case to Date) |
|---|---|---|---|
| **Cash Receipts** | | | |
| 1 | Rent/Leases Collected | | |
| 2 | Cash Received from Sales | $633,696 | $633,696 |
| 3 | Interest Received | | |
| 4 | Borrowings | | |
| 5 | Funds from Shareholders, Partners, or Other Insiders | | |
| 6 | Capital Contributions | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | **Total Cash Receipts** | $633,696 | $633,696 |
| **Cash Disbursements** | | | |
| 13 | Payments for Inventory | | |
| 14 | Selling | $3,824 | $3,824 |
| 15 | Administrative | $7,712 | $7,712 |
| 16 | Capital Expenditures | | |
| 17 | Principal Payments on Debt | | |
| 18 | Interest Paid | | |
| | Rent/Lease: | | |
| 19 | Personal Property | | |
| 20 | Real Property | | |
| | Amount Paid to Owner(s)/Officer(s) | | |
| 21 | Salaries | | |
| 22 | Draws | | |
| 23 | Commissions/Royalties | | |
| 24 | Expense Reimbursements | | |
| 25 | Other | | |
| 26 | Salaries/Commissions (less employee withholding) | $410,159 | $410,159 |
| 27 | Management Fees | | |
| | Taxes: | | |
| 28 | Employee Withholding | $38 | $38 |
| 29 | Employer Payroll Taxes | | |
| 30 | Real Property Taxes | | |
| 31 | Other Taxes | | |
| 32 | Other Cash Outflows: | | |
| 33 | Cooling Costs | $2,367 | $2,367 |
| 34 | Tectrol Costs | $1,497 | $1,497 |
| 35 | Packaging Materials | $50,199 | $50,199 |
| 36 | Direct Crop Costs | $88,875 | $88,875 |
| 37 | Outside farm Services (Weeding) | $10,935 | $10,935 |
| 38 | **Total Cash Disbursements:** | $575,606 | $575,606 |
| 39 | **Net Increase (Decrease) in Cash** | $58,090 | $58,090 |
| 40 | **Cash Balance, Beginning of Period** | | |
| 41 | **Cash Balance, End of Period** | $58,090 | $58,090 |

Revised 1/1/98

# STATEMENT OF CASH FLOWS
## (Optional) Increase/(Decrease) in Cash and Cash Equivalents
### For the Month Ended _____

| | | Actual<br>Current Month | Cumulative<br>(Case to Date) |
|---|---|---|---|
| **Cash Flows From Operating Activities** | | | |
| 1 | Cash Received from Sales | | |
| 2 | Rent/Leases Collected | | |
| 3 | Interest Received | | |
| 4 | Cash Paid to Suppliers | | |
| 5 | Cash Paid for Selling Expenses | | |
| 6 | Cash Paid for Administrative Expenses | | |
| | Cash Paid for Rents/Leases: | | |
| 7 | Personal Property | | |
| 8 | Real Property | | |
| 9 | Cash Paid for Interest | | |
| 10 | Cash Paid for Net Payroll and Benefits | | |
| | Cash Paid to Owner(s)/Officer(s) | | |
| 11 | Salaries | | |
| 12 | Draws | | |
| 13 | Commissions/Royalties | | |
| 14 | Expense Reimbursements | | |
| 15 | Other | | |
| | Cash Paid for Taxes Paid/Deposited to Tax Acct. | | |
| 16 | Employer Payroll Tax | | |
| 17 | Employee Withholdings | | |
| 18 | Real Property Taxes | | |
| 19 | Other Taxes | | |
| 20 | Cash Paid for General Expenses | | |
| 21 | | | |
| 22 | | | |
| 23 | | | |
| 24 | | | |
| 25 | | | |
| 26 | | | |
| 27 | **Net Cash Provided (Used) by Operating Activities before Reorganization Items** | $0 | $0 |
| | **Cash Flows From Reorganization Items** | | |
| 28 | Interest Received on Cash Accumulated Due to Chp 11 Case | | |
| 29 | Professional Fees Paid for Services in Connection with Chp 11 Case | | |
| 30 | U.S. Trustee Quarterly Fees | | |
| 31 | | | |
| 32 | **Net Cash Provided (Used) by Reorganization Items** | $0 | $0 |
| 33 | **Net Cash Provided (Used) for Operating Activities and Reorganization Items** | $0 | $0 |
| | **Cash Flows From Investing Activities** | | |
| 34 | Capital Expenditures | | |
| 35 | Proceeds from Sales of Capital Goods due to Chp 11 Case | | |
| 36 | | | |
| 37 | **Net Cash Provided (Used) by Investing Activities** | $0 | $0 |
| | **Cash Flows From Financing Activities** | | |
| 38 | Net Borrowings (Except Insiders) | | |
| 39 | Net Borrowings from Shareholders, Partners, or Other Insiders | | |
| 40 | Capital Contributions | | |
| 41 | Principal Payments | | |
| 42 | | | |
| 43 | **Net Cash Provided (Used) by Financing Activities** | $0 | $0 |
| 44 | **Net Increase (Decrease) in Cash and Cash Equivalents** | $0 | $0 |
| 45 | **Cash and Cash Equivalents at Beginning of Month** | | |
| 46 | **Cash and Cash Equivalents at End of Month** | $0 | $0 |

Case: 15-51771    Doc# 122    Filed: 08/25/15    Entered: 08/25/15 11:18:53    Page 9 of
45

Revised 1/1/98

|  | June 2015 Cash Basis | June 2015 Accrual Basis | June 2015 Budget | Variance |
|---|---|---|---|---|
| Revenues |  |  |  | #DIV/0! |
| Conventional Juice | 27,933.78 |  |  | #DIV/0! |
| Organic Juice | 17,458.36 |  |  | #DIV/0! |
| Conventional Fresh Fruit | 102,961.00 |  |  | #DIV/0! |
| Organic Fresh Fruit | 93,558.00 |  |  | #DIV/0! |
| Conventional Freezer | 105,289.35 |  |  | #DIV/0! |
| Organic Freezer | 286,495.48 |  |  | #DIV/0! |
| Recorder Revenue | - |  |  | #DIV/0! |
| Peak Fresh Revenue | - |  |  | #DIV/0! |
| Tectrol Revenue | - |  |  | #DIV/0! |
| Miscellaneous Income | - |  |  | #DIV/0! |
| Total Revenues | 633,695.97 | 988,309.97 | 1,542,889.41 | 64% |
|  |  |  |  |  |
| Direct Costs |  |  |  |  |
| Commissions | - |  | - | #DIV/0! |
| Cooling Cost | 2,366.64 | 2,448.72 | - | #DIV/0! |
| Recorder Cost | - | - | - | #DIV/0! |
| Peak Fresh Cost | 1,497.00 | 1,497.00 | - | #DIV/0! |
| Tectrol Cost | 3,823.64 | 3,823.64 | - | #DIV/0! |
| Packaging Cost | 50,199.14 | 50,199.14 | 126,000.00 | 40% |
| Total Direct Cost | 57,886.42 | 57,968.50 | 126,000.00 | 46% |
|  |  |  |  |  |
| Farming Expenses |  |  |  |  |
| Truck & Auto Expense | - | - | 1,000.00 | 0% |
| Farm Supplies | 3,795.22 | 3,795.22 | 1,000.00 | 380% |
| Disposal Fees | 4,774.20 | 6,004.94 |  | #DIV/0! |
| Fertilizer Expense | 13,639.70 | 13,639.70 | 34,000.00 | 40% |
| Misc. Labor Expense |  | - |  | #DIV/0! |
| Fuel Expense | 5,684.73 | 5,684.73 | 22,200.00 | 26% |
| Licenses & Permits | 732.00 | 732.00 | 8,095.00 | 9% |
| Chemicals Expense' | 34,919.04 | 34,919.04 | 103,000.00 | 34% |
| Outside Labor Services | 10,935.18 | 10,935.18 | - | #DIV/0! |
| Irrigation Expense | 1,298.17 | 1,298.17 | 3,200.00 | 41% |
| Organic Pest Control | 18,511.50 | 18,511.50 | 29,749.00 | 62% |
| Land Lease Expense |  | - |  | #DIV/0! |
| Repairs & Maintenance | 2,733.10 | 3,281.19 | 13,474.00 | 24% |
| Plants |  | - | - | #DIV/0! |
| Ranch Payroll Expense | 410,158.67 | 410,158.67 | 507,104.00 | 81% |
| Payroll Tax Expense | 38.07 | 38.07 | - | #DIV/0! |
| Property Taxes |  | - | - | #DIV/0! |
| Sanitation |  |  | 5,637.00 | 0% |
| Utilities | 4,688.23 | 4,688.23 | - | #DIV/0! |

| | | | | |
|---|---|---|---|---|
| Total Farming Expense | 511,907.81 | 513,686.64 | 728,459.00 | 71% |
| | | | | |
| Gross Profit | 63,901.74 | 416,654.83 | 688,430.41 | 61% |
| | | | | |
| Office/Administrative Expense | | | | |
| Bank Charges | 318.00 | 318.00 | | #DIV/0! |
| Computer Expense | | - | | #DIV/0! |
| Consulting | 3,520.00 | 3,520.00 | 1,720.00 | 205% |
| Dues & Subscriptions | | - | | #DIV/0! |
| Insurance | | | 90,159.00 | 0% |
| Interest/Finance Charges | 47.04 | 47.04 | - | #DIV/0! |
| Meals & Entertainment | | - | - | #DIV/0! |
| Medical Expense | | - | - | #DIV/0! |
| Office Expense | 460.05 | 460.05 | 2,000.00 | 23% |
| Postage | | - | - | #DIV/0! |
| Office/Storage Lease Expense | | - | - | #DIV/0! |
| Office Payroll Expense | | - | 57,568.00 | 0% |
| Payroll Tax Expense | | - | - | #DIV/0! |
| Telephone | 1,466.87 | 4,164.16 | 1,000.00 | 416% |
| Travel | | - | - | #DIV/0! |
| US Trustee Fees | | - | - | #DIV/0! |
| Miscellaneous Expense | 0.16 | 0.16 | | #DIV/0! |
| Total Office/Admin Expense | 5,812.12 | 8,509.41 | 152,447.00 | 6% |
| | | | | |
| Net Income | 58,089.62 | 408,145.42 | 535,983.41 | 76% |

## Explanation re: unpaid payroll withholding taxes and U.S. Trustee fees

During the month of June 2015, the Debtor in Possession ("DIP") incurred but did not pay withholding taxes and employer taxes totaling $123,593.99 for payrolls from May 25, 2015 through June 28, 2015. Since month-end, approximately 25% of this tax obligation has been paid and the past due balance and all current taxes will be brought current by month-end.

During the quarter ending June 30, 2015, the DIP had disbursements of $575,606.35, and thus incurred $4,875.00 in U.S. Trustee fees. These fees will be paid by month-end.

Case: 15-51771    Doc# 122    Filed: 08/25/15    Entered: 08/25/15 11:18:53    Page 12 of 45

# Santa Cruz Berry Farming Comnpany, LLC
## U.S. Bankruptcy Case No. 15-51771
### Payable Ledger as of June 30, 2015

| Trade Vendors | Invoice # | Invoice Date | Description | Amount |
|---|---|---|---|---|
| Applied Ind. Technologies | 7005235631 | 5/26/15 | | 335.68 |
| CSC of Salinas | 000468504 | 5/26/15 | #1239 | 76.89 |
| CSC of Salinas | 000468690 | 5/27/15 | #1239 | 133.11 |
| CSC of Salinas | 000468693 | 5/27/15 | #1239 CREDIT | (76.89) |
| CSC of Salinas | 000469172 | 5/29/15 | #1239 | 79.30 |
| Duran Sales, Inc. | 26887 | 6/16/15 | cooling 6/11/15 | 82.08 |
| Verizon Wireless | JUN 15-1 | 6/7/15 | #771717066-0000 | 1,271.43 |
| Verizon Wireless | JUN 15-2 | 6/7/15 | #771717066-00002 | 248.00 |
| Verizon Wireless | JUN 15-3 | 6/7/15 | #771717066-00003 | 588.92 |
| Verizon Wireless | JUN 15-4 | 6/7/15 | #771717066-00004 | 588.94 |
| Waste Management | 6/1/15 | 6/1/15 | #00009-79868-55015 | 961.91 |
| Waste Management | 6/1/15 | 6/1/15 | #00009-52405-95004 | 268.83 |
| Total Vendor Payable | | | | 4,558.20 |

| Payroll Taxes | | | | |
|---|---|---|---|---|
| Employment Development Department | 5/30/2015 | 5/30/15 | PR W/ending 5/24/2015 | 3,063.66 |
| Employment Development Department | 6/6/2015 | 6/6/15 | PR W/ending 5/31/2015 | 2,597.86 |
| Employment Development Department | 6/13/2015 | 6/13/15 | PR W/ending 6/7/2015 | 2,762.96 |
| Employment Development Department | 6/20/2015 | 6/20/15 | PR W/ending 6/14/2015 | 3,503.05 |
| Employment Development Department | 6/27/2015 | 6/27/15 | PR W/ending 6/21/2015 | 3,942.52 |
| Employment Development Department | 7/3/2015 | 7/3/15 | PR W/ending 6/28/2015 | 3,908.48 |
| Internal Revenue Service | 5/30/2015 | 5/30/15 | #27-2916747 W/ending 5/24/15 | 14,324.08 |
| Internal Revenue Service | 6/6/2015 | 6/6/15 | #27-2916747 W/ending 5/31/15 | 12,861.82 |
| Internal Revenue Service | 6/13/2015 | 6/13/15 | #27-2916747 W/ending 6/7/15 | 14,990.90 |
| Internal Revenue Service | 6/20/2015 | 6/20/15 | #27-2916747 W/ending 6/14/15 | 19,268.06 |
| Internal Revenue Service | 6/27/2015 | 6/27/15 | #27-2916747 W/ending 6/121/15 | 21,907.52 |
| Internal Revenue Service | 7/3/2015 | 7/3/15 | #27-2916747 W/ending 6/28/15 | 20,463.08 |
| Total Payroll Tax Payable | | | | 123,593.99 |

Total Post-Petition Payables — 128,152.19

Case: 15-51771   Doc# 122   Filed: 08/25/15   Entered: 08/25/15 11:18:53   Page 13 of 45

# Santa Cruz Berry Farming Company, LLC
## U.S. Bankruptcy Case No. 15-51771
### Check Register - DIP Operating Account

| Check # | Payee | Date | Amount |
|---|---|---|---|
| 15 | Nationwide Agribusiness Ins. | 5/28/15 | $ 13,014.26 |
| 19 | Praxair Distribution | 6/4/15 | 115.30 |
| 90 | Crop Production Services | 6/5/15 | 7,500.89 |
| 98 | Ramirez, Armando | 6/6/15 | 484.52 |
| 16 | Staples | 6/8/15 | 175.68 |
| 18 | Ramirez, Juan | 6/8/15 | 116.08 |
| 20 | Ramirez, Armando | 6/8/15 | 353.81 |
| 23 | Taylor's Office Supplu | 6/8/15 | 232.55 |
| 84 | T.M. Irrigation Specialties | 6/8/15 | 322.88 |
| 89 | Crop Production Services | 6/8/15 | 4,909.93 |
| 35 | Boyer Fertilizer Services, Inc. | 6/9/15 | 2,993.08 |
| 36 | Boyer Fertilizer Services, Inc. | 6/9/15 | 3,630.00 |
| 37 | Ramirez, Armando | 6/9/15 | 652.77 |
| Electronic | Verizon Wireless | 6/10/15 | 576.27 |
| 56 | Green Rubber Kennedy Ag | 6/11/15 | 395.39 |
| Electronic | AT&T | 6/11/15 | 90.00 |
| 24 | C&N Tractors | 6/12/15 | 3,000.00 |
| 38 | C&N Tractors | 6/12/15 | 1,108.26 |
| 46 | Ramirez, Armando | 6/12/15 | 394.01 |
| 47 | Green Valley Farm Supply | 6/12/15 | 4,921.46 |
| Electronic | AT&T | 6/12/15 | 233.22 |
| Electronic | Verizon Wireless | 6/12/15 | 577.38 |
| 10002 | Cypress AG Consulting | 6/15/15 | 7,749.00 |
| 10003 | Green Valley Farm Supply | 6/15/15 | 7,438.58 |
| 10073 | Ramirez, Armando | 6/15/15 | 315.45 |
| Cashiers | Sambraillo Packaging | 6/16/15 | 3,008.00 |
| 51 | RDO Equipment/Water | 6/17/15 | 577.80 |
| 52 | Coastal Tractor | 6/17/15 | 349.25 |
| 3000 | Boyer Fertilizer Services, Inc. | 6/17/15 | 4,860.66 |
| 3001 | Ramirez, Armando | 6/17/15 | 817.37 |
| 3002 | Cypress AG Consulting | 6/19/15 | 5,381.25 |
| 3003 | America Portable Restrooms | 6/22/15 | 4,774.20 |
| 3004 | Ibarra, Juan | 6/22/15 | 96.34 |
| 3005 | Ramirez, Armando | 6/22/15 | 1,191.54 |
| 3006 | Taylor's Office Supply | 6/22/15 | 106.28 |
| 3007 | Green Rubber Kennedy Ag | 6/22/15 | 125.49 |
| Cashiers | Sambraillo Packaging | 6/22/15 | 3,008.00 |
| 3009 | Boyer Fertilizer Services, Inc. | 6/23/15 | 713.40 |
| 3010 | Green Valley Farm Supply | 6/23/15 | 5,484.34 |
| Cashiers | Sambraillo Packaging | 6/23/15 | 3,008.00 |
| 3011 | Ramirez, Armando | 6/24/15 | 738.22 |

# Santa Cruz Berry Farming Company, LLC
## U.S. Bankruptcy Case No. 15-51771
### Check Register - DIP Operating Account

| 3012 | DMV Renewal | 6/25/15 | 827.00 |
|------|-------------|---------|--------|
| 3013 | T.M. Irrigation Specialties | 6/25/15 | 975.29 |
| 3014 | Praxair Distribution | 6/25/15 | 45.88 |
| 3015 | Cypress AG Consulting | 6/26/15 | 3,520.00 |
| 3016 | Cypress AG Consulting | 6/26/15 | 5,381.25 |
| 3017 | FMG Farm Contractor, Inc. | 6/26/15 | 10,935.18 |
| Cashiers | Sambraillo Packaging | 6/26/15 | 5,008.00 |
| 3018 | Green Valley Farm Supply | 6/29/15 | 4,663.84 |
| 3019 | Ramirez, Armando | 6/29/15 | 910.56 |
| 3020 | Pajaro Valley Irrigation | 6/30/15 | 244.36 |
| 3021 | Boyer Fertilizer Services, Inc. | 6/30/15 | 1,442.56 |
| 3023 | PG&E | 6/30/15 | 4,688.23 |
| Cashiers | Sambraillo Packaging | 6/30/15 | 5,008.00 |
| | Total Disbursements | $ | 139,191.06 |

# Santa Cruz Berry Farming Company, LLC
## U.S. Bankruptcy Case No. 15-51771
## Check Register - DIP Payroll Account

| Check # | Payee | Date | Amount |
|---|---|---|---|
| 5804 | Cruz Salvador, Gonzalo | 5/30/15 | 561.83 |
| 5805 | Cruz, Benjamin S. | 5/30/15 | 471.40 |
| 5806 | Garcia, Sebastian | 5/30/15 | 609.94 |
| 5807 | Maya, Juana | 5/30/15 | 275.21 |
| 5808 | Maya, Maria G | 5/30/15 | 543.73 |
| 5809 | Chocoteco, Jose G | 5/30/15 | 745.78 |
| 5810 | Contreras, Marcos A | 5/30/15 | 576.94 |
| 5811 | Cruz, Gabriel C | 5/30/15 | 607.40 |
| 5812 | Diaz Lopez, Leocadio | 5/30/15 | 763.76 |
| 5813 | Diaz Martinez, Carlos | 5/30/15 | 638.32 |
| 5814 | Diaz, Felix Alberto | 5/30/15 | 748.72 |
| 5815 | Diaz, Felix O | 5/30/15 | 782.29 |
| 5816 | Diaz, Olegario | 5/30/15 | 826.39 |
| 5817 | Duran Cruz, Elvia | 5/30/15 | 685.87 |
| 5818 | Flores, Francisco | 5/30/15 | 743.95 |
| 5819 | Flores, Leonardo M | 5/30/15 | 703.69 |
| 5820 | Flores, Rafael | 5/30/15 | 704.08 |
| 5821 | Garcia Ortiz, Sergio | 5/30/15 | 839.37 |
| 5822 | Garcia, Emilia | 5/30/15 | 592.87 |
| 5823 | Garcia, Ma. Elena | 5/30/15 | 696.45 |
| 5824 | Hernandez, Abel E. | 5/30/15 | 725.84 |
| 5825 | Lopez Salvador, Carlos J. | 5/30/15 | 748.12 |
| 5826 | Lopez Vasquez, Agapito | 5/30/15 | 665.32 |
| 5827 | Lopez Zaragoza, Juana | 5/30/15 | 711.19 |
| 5828 | Lopez, Florencia | 5/30/15 | 688.94 |
| 5829 | Lopez, Mario | 5/30/15 | 80.96 |
| 5830 | Lopez, Rosalina G. | 5/30/15 | 696.25 |
| 5831 | Lorenzo, Alejandra | 5/30/15 | 650.66 |
| 5832 | Magana, Hugo | 5/30/15 | 587.26 |
| 5833 | Martinez, Rosa D | 5/30/15 | 317.55 |
| 5834 | Mendoza Cruz, Leonor | 5/30/15 | 627.41 |
| 5835 | Mendoza Saavedra, Cecilia | 5/30/15 | 691.36 |
| 5836 | Mendoza, Eusebio | 5/30/15 | 667.50 |
| 5837 | Mendoza, Lucia | 5/30/15 | 212.00 |
| 5838 | Miguel, Filemon G | 5/30/15 | 700.18 |
| 5839 | Miguel, Ruben | 5/30/15 | 662.64 |
| 5840 | Ortega, Zeferino O | 5/30/15 | 631.65 |
| 5841 | Ortiz, Aurelia M | 5/30/15 | 636.50 |
| 5842 | Perea, Abel C | 5/30/15 | 783.46 |
| 5843 | Perea, Jorge C. | 5/30/15 | 839.20 |
| 5844 | Pimentel, Hector | 5/30/15 | 785.75 |

| | | | |
|---|---|---|---|
| 5845 | Rivera Diaz, Martina | 5/30/15 | 648.69 |
| 5846 | Rivera, Esmeralda | 5/30/15 | 629.83 |
| 5847 | Rivera, Graciela V. | 5/30/15 | 655.15 |
| 5848 | Rivera, Lucia | 5/30/15 | 677.67 |
| 5849 | Rojas Ortega, Zeferino | 5/30/15 | 798.76 |
| 5850 | Toledano, Felipa | 5/30/15 | 740.72 |
| 5851 | Canac, Alejandro | 5/30/15 | 567.48 |
| 5852 | Castillo, Pedro S | 5/30/15 | 490.39 |
| 5853 | Castillo, Ulises  G. | 5/30/15 | 474.64 |
| 5854 | Cayetano, Antonino S. | 5/30/15 | 235.93 |
| 5855 | Cervantes, Jesus M | 5/30/15 | 769.08 |
| 5856 | Flores, Marcelino | 5/30/15 | 623.04 |
| 5857 | Garcia, Karina | 5/30/15 | 563.28 |
| 5858 | Gonzalez, Damaso G | 5/30/15 | 560.37 |
| 5859 | Guzman Calderon, Helihud | 5/30/15 | 558.14 |
| 5860 | Guzman, Fernando | 5/30/15 | 490.39 |
| 5861 | Guzman, Fernando L. | 5/30/15 | 490.39 |
| 5862 | Ibarra, Juan | 5/30/15 | 1,224.60 |
| 5863 | Lazaro, Luis | 5/30/15 | 712.16 |
| 5864 | Lazaro, Maria E | 5/30/15 | 617.28 |
| 5865 | Lazaro, Rigoberto | 5/30/15 | 1,031.17 |
| 5866 | Lazaro, Simon | 5/30/15 | 791.02 |
| 5867 | Lopez, Armando G | 5/30/15 | 648.49 |
| 5868 | Martinez, Antonio V | 5/30/15 | 794.81 |
| 5869 | Martinez, Fidel  D | 5/30/15 | 591.25 |
| 5870 | Martinez, Sebastian | 5/30/15 | 691.08 |
| 5871 | Maya, Esperanza | 5/30/15 | 543.73 |
| 5872 | Maya, Teresa D | 5/30/15 | 500.22 |
| 5873 | Mendez Melo, Bernardino | 5/30/15 | 583.61 |
| 5874 | Merino, Noe O | 5/30/15 | 847.78 |
| 5875 | Merino, Ruben A | 5/30/15 | 603.01 |
| 5876 | Merino, Trinidad | 5/30/15 | 592.99 |
| 5877 | Ortiz Garcia, Reynato | 5/30/15 | 776.97 |
| 5878 | Ramirez Valencia, Arnulfo | 5/30/15 | 550.93 |
| 5879 | Ramirez, Juan  J | 5/30/15 | 567.63 |
| 5880 | Ramirez, Juan C | 5/30/15 | 877.20 |
| 5881 | Romero, Rosario | 5/30/15 | 587.18 |
| 5882 | Ruiz Ramirez, Marco A | 5/30/15 | 530.87 |
| 5883 | Sanchez, Carlos | 5/30/15 | 490.39 |
| 5884 | Santiago, Juan  C | 5/30/15 | 620.15 |
| 5885 | Vazquez Rios, Gabriela | 5/30/15 | 429.81 |
| 5886 | Vega, Eduardo | 5/30/15 | 490.39 |

# Santa Cruz Berry Farming Company, LLC
## U.S. Bankruptcy Case No. 15-51771
### Check Register - DIP Payroll Account

| | | | |
|---|---|---|---|
| 5887 | Zavala, Alberto | 5/30/15 | 630.16 |
| 5888 | Zavala, Narcizo G | 5/30/15 | 653.69 |
| 5889 | Zepeda, Jose L | 5/30/15 | 729.39 |
| 5890 | Acevedo Chavez, Octavio | 5/30/15 | 390.79 |
| 5891 | Banuelos Garcia, Martha | 5/30/15 | 420.24 |
| 5892 | Cruz, Alberto | 5/30/15 | 481.49 |
| 5893 | Espinoza, Esperanza | 5/30/15 | 467.88 |
| 5894 | Espinoza, Hugo E | 5/30/15 | 481.48 |
| 5895 | Espinoza, Miguel B. | 5/30/15 | 467.88 |
| 5896 | Garcia, Ana | 5/30/15 | 481.49 |
| 5897 | Guzman, Maria Juana | 5/30/15 | 247.41 |
| 5898 | Acevedo, Anali A | 5/30/15 | 459.92 |
| 5899 | Lopez Acevedo, Luis M | 5/30/15 | 448.36 |
| 5900 | Lopez, Manuel Z | 5/30/15 | 459.92 |
| 5901 | Perez de Zavala, Maria G | 5/30/15 | 481.49 |
| 5902 | Ramirez Guillen, Pastor | 5/30/15 | 467.88 |
| 5903 | Ramos, Maria E | 5/30/15 | 407.93 |
| 5904 | Rios, Victoria | 5/30/15 | 399.00 |
| 5905 | Zavala Aguilar, Jose | 5/30/15 | 481.47 |
| 5906 | Zavala, Alicia | 5/30/15 | 448.36 |
| 5907 | Zavala, Jose G | 5/30/15 | 481.47 |
| 5908 | Andersen, Dawn M. | 5/30/15 | 1,149.90 |
| 5909 | Gonzalez, Dolores | 5/30/15 | 1,157.24 |
| 5911 | Ramirez, Armando | 5/30/15 | 1,508.39 |
| 5912 | Smith, Bradley E. | 5/30/15 | 926.12 |
| 5915 | Canac, Alejandro | 6/6/15 | 587.17 |
| 5916 | Castillo, Pedro S | 6/6/15 | 512.69 |
| 5917 | Castillo, Ulises  G. | 6/6/15 | 349.01 |
| 5918 | Cervantes, Jesus M | 6/6/15 | 762.44 |
| 5919 | Chocoteco, Jose G | 6/6/15 | 756.49 |
| 5921 | Contreras, Marcos A | 6/6/15 | 534.54 |
| 5923 | Cruz Salvador, Gonzalo | 6/6/15 | 638.30 |
| 5925 | Cruz, Benjamin S. | 6/6/15 | 719.81 |
| 5927 | Diaz Martinez, Carlos | 6/6/15 | 609.75 |
| 5929 | Flores, Rafael | 6/6/15 | 601.39 |
| 5931 | Garcia Ortiz, Antonio | 6/6/15 | 476.92 |
| 5933 | Garcia Ortiz, Sergio | 6/6/15 | 306.98 |
| 5934 | Garcia, Emilia | 6/6/15 | 662.46 |
| 5936 | Garcia, Karina | 6/6/15 | 534.97 |
| 5937 | Garcia, Ma. Elena | 6/6/15 | 686.41 |
| 5939 | Garcia, Sebastian | 6/6/15 | 739.88 |
| 5941 | Gonzalez, Damaso G | 6/6/15 | 587.18 |

| | | | |
|---|---|---|---|
| 5942 | Guzman Calderon, Helihud | 6/6/15 | 519.56 |
| 5943 | Guzman, Fernando | 6/6/15 | 512.69 |
| 5944 | Guzman, Fernando L. | 6/6/15 | 512.69 |
| 5945 | Hernandez, Abel E. | 6/6/15 | 731.44 |
| 5947 | Ibarra, Juan | 6/6/15 | 1,194.73 |
| 5948 | Lazaro, Luis | 6/6/15 | 656.16 |
| 5949 | Lazaro, Maria E | 6/6/15 | 450.12 |
| 5950 | Lazaro, Rigoberto | 6/6/15 | 816.95 |
| 5951 | Lazaro, Simon | 6/6/15 | 575.85 |
| 5952 | Lopez, Armando G | 6/6/15 | 445.82 |
| 5953 | Magana, Hugo | 6/6/15 | 579.85 |
| 5955 | Martinez, Antonio V | 6/6/15 | 518.58 |
| 5956 | Martinez, Fidel  D | 6/6/15 | 689.57 |
| 5958 | Martinez, Rosa D | 6/6/15 | 701.05 |
| 5960 | Martinez, Sebastian | 6/6/15 | 513.67 |
| 5961 | Maya, Esperanza | 6/6/15 | 518.55 |
| 5962 | Maya, Juana | 6/6/15 | 403.80 |
| 5963 | Maya, Maria G | 6/6/15 | 518.55 |
| 5964 | Maya, Teresa D | 6/6/15 | 433.76 |
| 5965 | Mendez Melo, Bernardino | 6/6/15 | 578.53 |
| 5966 | Mendoza Saavedra, Cecilia | 6/6/15 | 282.11 |
| 5967 | Merino, Noe O | 6/6/15 | 761.75 |
| 5968 | Merino, Ruben A | 6/6/15 | 594.43 |
| 5969 | Merino, Trinidad | 6/6/15 | 587.18 |
| 5970 | Miguel, Filemon G | 6/6/15 | 666.26 |
| 5972 | Ortega, Zeferino O | 6/6/15 | 590.47 |
| 5974 | Ortiz Garcia, Reynato | 6/6/15 | 540.71 |
| 5975 | Ortiz, Aurelia M | 6/6/15 | 577.34 |
| 5977 | Ramirez Valencia, Arnulfo | 6/6/15 | 542.42 |
| 5978 | Ramirez, Juan  J | 6/6/15 | 352.30 |
| 5979 | Ramirez, Juan C | 6/6/15 | 627.94 |
| 5980 | Rojas Ortega, Zeferino | 6/6/15 | 585.46 |
| 5982 | Romero, Rosario | 6/6/15 | 587.17 |
| 5983 | Ruiz Ramirez, Marco A | 6/6/15 | 500.15 |
| 5984 | Sanchez, Carlos | 6/6/15 | 512.69 |
| 5985 | Santiago, Juan  C | 6/6/15 | 588.72 |
| 5986 | Vazquez Rios, Gabriela | 6/6/15 | 526.53 |
| 5987 | Vega, Eduardo | 6/6/15 | 512.69 |
| 5988 | Zavala Aguilar, Jose | 6/6/15 | 531.63 |
| 5989 | Zavala, Alberto | 6/6/15 | 627.29 |
| 5990 | Zavala, Narcizo G | 6/6/15 | 672.45 |
| 5991 | Zepeda, Jose L | 6/6/15 | 511.20 |

| | | | |
|---|---|---|---|
| 5992 | Diaz Lopez, Leocadio | 6/6/15 | 605.69 |
| 5994 | Diaz, Felix Alberto | 6/6/15 | 671.48 |
| 5996 | Diaz, Felix O | 6/6/15 | 720.02 |
| 5998 | Diaz, Olegario | 6/6/15 | 742.06 |
| 6000 | Duran Cruz, Elvia | 6/6/15 | 550.24 |
| 6002 | Flores, Francisco | 6/6/15 | 581.10 |
| 6004 | Flores, Leonardo M | 6/6/15 | 637.31 |
| 6006 | Lopez Salvador, Carlos J. | 6/6/15 | 680.30 |
| 6008 | Lopez Vasquez, Agapito | 6/6/15 | 649.90 |
| 6010 | Lopez Zaragoza, Juana | 6/6/15 | 589.02 |
| 6012 | Lopez, Florencia | 6/6/15 | 625.42 |
| 6014 | Lopez, Mario | 6/6/15 | 247.01 |
| 6015 | Lopez, Rosalina G. | 6/6/15 | 539.56 |
| 6017 | Lorenzo, Alejandra | 6/6/15 | 585.48 |
| 6019 | Mendoza Cruz, Leonor | 6/6/15 | 446.09 |
| 6020 | Mendoza, Eusebio | 6/6/15 | 652.65 |
| 6022 | Mendoza, Lucia | 6/6/15 | 403.23 |
| 6023 | Miguel, Ruben | 6/6/15 | 622.82 |
| 6025 | Perea, Abel C | 6/6/15 | 694.29 |
| 6027 | Perea, Jorge C. | 6/6/15 | 759.97 |
| 6029 | Pimentel, Hector | 6/6/15 | 739.85 |
| 6031 | Rivera Diaz, Martina | 6/6/15 | 646.86 |
| 6033 | Rivera, Esmeralda | 6/6/15 | 548.99 |
| 6035 | Rivera, Graciela V. | 6/6/15 | 583.67 |
| 6037 | Rivera, Lucia | 6/6/15 | 623.05 |
| 6039 | Toledano, Felipa | 6/6/15 | 688.87 |
| 6041 | Flores, Marcelino | 6/6/15 | 551.75 |
| 6042 | Acevedo Chavez, Octavio | 6/6/15 | 363.00 |
| 6043 | Banuelos Garcia, Martha | 6/6/15 | 440.08 |
| 6044 | Cruz, Alberto | 6/6/15 | 412.38 |
| 6045 | Espinoza, Esperanza | 6/6/15 | 440.08 |
| 6046 | Espinoza, Hugo E | 6/6/15 | 450.29 |
| 6047 | Espinoza, Miguel B. | 6/6/15 | 440.08 |
| 6048 | Garcia, Ana | 6/6/15 | 307.61 |
| 6049 | Guzman, Maria Juana | 6/6/15 | 374.56 |
| 6050 | Acevedo, Anali A | 6/6/15 | 432.48 |
| 6051 | Lopez Acevedo, Luis M | 6/6/15 | 421.31 |
| 6052 | Lopez, Manuel Z | 6/6/15 | 432.48 |
| 6053 | Perez de Zavala, Maria G | 6/6/15 | 450.28 |
| 6054 | Ramirez Guillen, Pastor | 6/6/15 | 440.08 |
| 6055 | Ramos, Maria E | 6/6/15 | 450.29 |
| 6056 | Rios, Victoria | 6/6/15 | 298.70 |

# Santa Cruz Berry Farming Company, LLC
## U.S. Bankruptcy Case No. 15-51771
### Check Register - DIP Payroll Account

| | | | |
|------|------|------|------|
| 6057 | Uribe, Manuel V | 6/6/15 | 385.77 |
| 6058 | Villa, Maria T | 6/6/15 | 374.56 |
| 6059 | Zavala, Alicia | 6/6/15 | 353.69 |
| 6060 | Zavala, Jose G | 6/6/15 | 450.29 |
| 6061 | Andersen, Dawn M. | 6/6/15 | 1,149.90 |
| 6062 | Gonzalez, Dolores | 6/6/15 | 1,157.24 |
| 6063 | Ramirez, Armando | 6/6/15 | 2,417.22 |
| 6064 | Smith, Bradley E. | 6/6/15 | 1,143.56 |
| 6066 | Cruz, Gabriel C | 6/6/15 | 691.80 |
| 10 | Andersen, Dawn M. | 6/12/15 | 1,149.90 |
| 11 | Gonzalez, Dolores | 6/12/15 | 1,157.25 |
| 12 | Ramirez, Armando | 6/12/15 | 2,417.21 |
| 13 | Smith, Bradley E. | 6/12/15 | 1,143.57 |
| 14 | Vazquez Rios, Gabriela | 6/12/15 | 542.64 |
| 6096 | Chocoteco, Jose G | 6/13/15 | 748.01 |
| 6097 | Contreras, Marcos A | 6/13/15 | 625.75 |
| 6098 | Cruz Salvador, Gonzalo | 6/13/15 | 694.44 |
| 6100 | Cruz, Benjamin S. | 6/13/15 | 771.10 |
| 6101 | Diaz Martinez, Carlos | 6/13/15 | 816.93 |
| 6102 | Espinoza, Jorge | 6/13/15 | 103.49 |
| 6103 | Garcia, Emilia | 6/13/15 | 724.81 |
| 6104 | Garcia, Ma. Elena | 6/13/15 | 719.25 |
| 6105 | Hernandez, Abel E. | 6/13/15 | 770.17 |
| 6106 | Magana, Hugo | 6/13/15 | 639.51 |
| 6107 | Martinez, Rosa D | 6/13/15 | 781.17 |
| 6108 | Martinez, Sebastian | 6/13/15 | 649.49 |
| 6109 | Miguel, Filemon G | 6/13/15 | 509.54 |
| 6110 | Ortiz Garcia, Reynato | 6/13/15 | 749.16 |
| 6111 | Ortiz, Aurelia M | 6/13/15 | 727.89 |
| 6112 | Ramirez Valencia, Arnulfo | 6/13/15 | 550.93 |
| 6113 | Ruiz Ramirez, Marco A | 6/13/15 | 113.06 |
| 6114 | Sanchez, Carlos | 6/13/15 | 530.53 |
| 6115 | Cruz, Gabriel C | 6/13/15 | 797.06 |
| 6117 | Diaz Lopez, Leocadio | 6/13/15 | 847.32 |
| 6119 | Diaz, Felix Alberto | 6/13/15 | 791.27 |
| 6121 | Diaz, Felix O | 6/13/15 | 861.57 |
| 6123 | Diaz, Olegario | 6/13/15 | 821.88 |
| 6125 | Duran Cruz, Elvia | 6/13/15 | 819.40 |
| 6127 | Flores Lopez, Serafina | 6/13/15 | 607.87 |
| 6128 | Flores, Francisco | 6/13/15 | 818.02 |
| 6130 | Flores, Leonardo M | 6/13/15 | 768.62 |
| 6132 | Lopez Ortiz, Angel | 6/13/15 | 745.64 |

| 6133 | Lopez Salvador, Carlos J. | 6/13/15 | 753.24 |
|------|---------------------------|---------|--------|
| 6135 | Lopez Vasquez, Agapito | 6/13/15 | 735.33 |
| 6137 | Lopez Zaragoza, Juana | 6/13/15 | 806.36 |
| 6139 | Lopez, Florencia | 6/13/15 | 749.47 |
| 6141 | Lopez, Mario | 6/13/15 | 102.59 |
| 6142 | Lopez, Rosalina G. | 6/13/15 | 717.66 |
| 6144 | Lorenzo, Alejandra | 6/13/15 | 582.44 |
| 6145 | Mendez, Angelina | 6/13/15 | 723.48 |
| 6146 | Mendoza Cruz, Leonor | 6/13/15 | 717.75 |
| 6147 | Mendoza, Eusebio | 6/13/15 | 762.60 |
| 6149 | Mendoza, Lucia | 6/13/15 | 729.13 |
| 6150 | Miguel, Ruben | 6/13/15 | 721.19 |
| 6152 | Perea, Abel C | 6/13/15 | 811.51 |
| 6154 | Perea, Jorge C. | 6/13/15 | 858.53 |
| 6156 | Pimentel, Blanca | 6/13/15 | 723.80 |
| 6157 | Pimentel, Hector | 6/13/15 | 743.39 |
| 6159 | Ramirez Mendoza, Jorge | 6/13/15 | 584.78 |
| 6160 | Rivera Diaz, Martina | 6/13/15 | 746.58 |
| 6162 | Rivera, Esmeralda | 6/13/15 | 653.74 |
| 6164 | Rivera, Graciela V. | 6/13/15 | 686.09 |
| 6166 | Rivera, Lucia | 6/13/15 | 636.91 |
| 6168 | Toledano, Felipa | 6/13/15 | 767.98 |
| 6170 | Canac, Alejandro | 6/13/15 | 582.81 |
| 6171 | Castillo, Pedro S | 6/13/15 | 530.53 |
| 6172 | Castillo, Ulises  G. | 6/13/15 | 287.55 |
| 6173 | Cervantes, Jesus M | 6/13/15 | 697.02 |
| 6174 | Flores, Marcelino | 6/13/15 | 611.97 |
| 6175 | Garcia, Karina | 6/13/15 | 563.28 |
| 6176 | Garcia, Sebastian | 6/13/15 | 859.36 |
| 6177 | Gonzalez, Damaso G | 6/13/15 | 582.79 |
| 6178 | Guzman Calderon, Helihud | 6/13/15 | 588.99 |
| 6179 | Guzman, Fernando | 6/13/15 | 530.53 |
| 6180 | Guzman, Fernando L. | 6/13/15 | 530.53 |
| 6181 | Ibarra, Juan | 6/13/15 | 1,204.69 |
| 6182 | Lazaro, Luis | 6/13/15 | 741.42 |
| 6183 | Lazaro, Maria E | 6/13/15 | 486.11 |
| 6184 | Lazaro, Rigoberto | 6/13/15 | 1,003.61 |
| 6185 | Lazaro, Simon | 6/13/15 | 749.03 |
| 6186 | Lopez, Armando G | 6/13/15 | 625.86 |
| 6187 | Martinez, Antonio V | 6/13/15 | 725.09 |
| 6188 | Martinez, Fidel  D | 6/13/15 | 683.64 |
| 6189 | Maya, Esperanza | 6/13/15 | 484.18 |

| | | | |
|---|---|---|---|
| 6190 | Maya, Juana | 6/13/15 | 591.58 |
| 6191 | Maya, Maria G | 6/13/15 | 484.18 |
| 6192 | Maya, Teresa D | 6/13/15 | 552.91 |
| 6193 | Mendez Melo, Bernardino | 6/13/15 | 542.99 |
| 6194 | Merino, Noe O | 6/13/15 | 771.93 |
| 6195 | Merino, Ruben A | 6/13/15 | 654.83 |
| 6196 | Merino, Trinidad | 6/13/15 | 560.36 |
| 6197 | Ramirez, Juan  J | 6/13/15 | 531.10 |
| 6198 | Ramirez, Juan C | 6/13/15 | 824.24 |
| 6199 | Romero, Rosario | 6/13/15 | 587.18 |
| 6201 | Vega, Eduardo | 6/13/15 | 530.53 |
| 6202 | Zavala Aguilar, Jose | 6/13/15 | 540.19 |
| 6203 | Zavala, Alberto | 6/13/15 | 525.83 |
| 6204 | Zavala, Narcizo G | 6/13/15 | 749.01 |
| 6205 | Zepeda, Jose L | 6/13/15 | 570.19 |
| 6206 | Acevedo Chavez, Octavio | 6/13/15 | 361.01 |
| 6207 | Acevedo, Anali A | 6/13/15 | 410.30 |
| 6208 | Banuelos Garcia, Martha | 6/13/15 | 479.79 |
| 6209 | Cruz, Alberto | 6/13/15 | 494.86 |
| 6210 | Espinoza, Esperanza | 6/13/15 | 412.28 |
| 6211 | Espinoza, Hugo E | 6/13/15 | 419.07 |
| 6212 | Espinoza, Miguel B. | 6/13/15 | 412.29 |
| 6213 | Garcia, Ana | 6/13/15 | 494.86 |
| 6214 | Guzman, Maria Juana | 6/13/15 | 479.79 |
| 6215 | Lopez Acevedo, Luis M | 6/13/15 | 459.94 |
| 6216 | Lopez, Manuel Z | 6/13/15 | 479.79 |
| 6217 | Perez de Zavala, Maria G | 6/13/15 | 494.86 |
| 6218 | Ramirez Guillen, Pastor | 6/13/15 | 404.33 |
| 6219 | Ramos, Maria E | 6/13/15 | 410.14 |
| 6220 | Rios, Victoria | 6/13/15 | 329.90 |
| 6221 | Uribe, Manuel V | 6/13/15 | 421.97 |
| 6222 | Villa, Maria T | 6/13/15 | 479.79 |
| 6223 | Zavala, Alicia | 6/13/15 | 525.61 |
| 6224 | Zavala, Jose G | 6/13/15 | 410.15 |
| 6225 | Fernandez, Rosa E | 6/13/15 | 609.37 |
| 6226 | Zabala, Roberto | 6/13/15 | 635.12 |
| 6227 | Santiago, Juan  C | 6/13/15 | 692.89 |
| 10000 | Miguel, Filemon G | 6/15/15 | 241.53 |
| 10001 | Cruz, Gabriel C | 6/15/15 | 32.32 |
| 10024 | Vazquez Rios, Gabriela | 6/19/15 | 510.42 |
| 10025 | Andersen, Dawn M. | 6/19/15 | 1,149.91 |
| 10026 | Gonzalez, Dolores | 6/19/15 | 1,157.24 |

# Santa Cruz Berry Farming Company, LLC
## U.S. Bankruptcy Case No. 15-51771
### Check Register - DIP Payroll Account

| | | | |
|---|---|---|---|
| 10027 | Ramirez, Armando | 6/19/15 | 2,417.22 |
| 10028 | Smith, Bradley E. | 6/19/15 | 1,143.55 |
| 10131 | Arias , Maria D | 6/19/15 | 334.37 |
| 10029 | Acevedo Chavez, Octavio | 6/20/15 | 475.37 |
| 10030 | Acevedo, Anali A | 6/20/15 | 471.84 |
| 10031 | Banuelos Garcia, Martha | 6/20/15 | 459.93 |
| 10032 | Canac, Alejandro | 6/20/15 | 560.36 |
| 10033 | Castillo, Pedro S | 6/20/15 | 530.53 |
| 10034 | Castillo, Ulises  G. | 6/20/15 | 628.97 |
| 10035 | Cervantes Andrade, Jesus M | 6/20/15 | 199.63 |
| 10036 | Cervantes, Jesus M | 6/20/15 | 775.72 |
| 10037 | Chocoteco, Jose G | 6/20/15 | 986.34 |
| 10038 | Contreras, Marcos A | 6/20/15 | 669.16 |
| 10039 | Cruz Salvador, Gonzalo | 6/20/15 | 700.06 |
| 10040 | Cruz, Alberto | 6/20/15 | 499.33 |
| 10041 | Cruz, Benjamin S. | 6/20/15 | 680.43 |
| 10042 | Cruz, Gabriel C | 6/20/15 | 865.42 |
| 10043 | Diaz Lopez, Leocadio | 6/20/15 | 1,061.61 |
| 10044 | Diaz Martinez, Carlos | 6/20/15 | 925.66 |
| 10045 | Diaz, Eudalia | 6/20/15 | 297.97 |
| 10046 | Diaz, Felix Alberto | 6/20/15 | 821.41 |
| 10047 | Diaz, Felix O | 6/20/15 | 1,041.76 |
| 10048 | Diaz, Olegario | 6/20/15 | 1,044.31 |
| 10049 | Duran Cruz, Elvia | 6/20/15 | 1,023.32 |
| 10050 | Espinoza, Esperanza | 6/20/15 | 483.76 |
| 10051 | Espinoza, Hugo E | 6/20/15 | 498.95 |
| 10052 | Espinoza, Jorge | 6/20/15 | 634.68 |
| 10053 | Espinoza, Miguel B. | 6/20/15 | 483.76 |
| 10054 | Fernandez, Rosa E | 6/20/15 | 706.85 |
| 10055 | Flores Lopez, Serafina | 6/20/15 | 897.27 |
| 10057 | Flores, Francisco | 6/20/15 | 990.22 |
| 10058 | Flores, Leonardo M | 6/20/15 | 950.43 |
| 10059 | Flores, Marcelino | 6/20/15 | 632.88 |
| 10060 | Garcia, Ana | 6/20/15 | 419.08 |
| 10061 | Garcia, Emilia | 6/20/15 | 818.83 |
| 10062 | Garcia, Karina | 6/20/15 | 537.56 |
| 10063 | Garcia, Ma. Elena | 6/20/15 | 653.43 |
| 10064 | Garcia, Sebastian | 6/20/15 | 955.72 |
| 10065 | Gonzalez, Damaso G | 6/20/15 | 574.05 |
| 10066 | Guzman Calderon, Helihud | 6/20/15 | 779.48 |
| 10067 | Guzman, Fernando | 6/20/15 | 530.53 |
| 10068 | Guzman, Fernando L. | 6/20/15 | 530.53 |

| | | | |
|---|---|---|---|
| 10069 | Guzman, Maria Juana | 6/20/15 | 412.29 |
| 10070 | Hernandez, Abel E. | 6/20/15 | 936.96 |
| 10071 | Herrera, Regina | 6/20/15 | 574.96 |
| 10072 | Ibarra, Juan | 6/20/15 | 1,083.27 |
| 10074 | Lazaro, Luis | 6/20/15 | 722.34 |
| 10075 | Lazaro, Maria E | 6/20/15 | 576.13 |
| 10076 | Lazaro, Rigoberto | 6/20/15 | 871.47 |
| 10077 | Lazaro, Simon | 6/20/15 | 729.93 |
| 10078 | Lopez , Fredy | 6/20/15 | 160.71 |
| 10079 | Lopez Acevedo, Luis M | 6/20/15 | 452.21 |
| 10080 | Lopez Ortiz, Angel | 6/20/15 | 1,125.97 |
| 10082 | Lopez Salvador, Carlos J. | 6/20/15 | 944.91 |
| 10083 | Lopez Vasquez, Agapito | 6/20/15 | 910.09 |
| 10085 | Lopez Zaragoza, Juana | 6/20/15 | 971.79 |
| 10086 | Lopez, Armando G | 6/20/15 | 710.83 |
| 10087 | Lopez, Florencia | 6/20/15 | 887.76 |
| 10088 | Lopez, Juan T | 6/20/15 | 830.32 |
| 10090 | Lopez, Manuel Z | 6/20/15 | 471.84 |
| 10091 | Lopez, Mario | 6/20/15 | 739.67 |
| 10092 | Lopez, Raul | 6/20/15 | 66.99 |
| 10093 | Lopez, Rosalina G. | 6/20/15 | 908.95 |
| 10094 | Lopez, Rosalinda | 6/20/15 | 663.56 |
| 10096 | Lorenzo, Alejandra | 6/20/15 | 794.70 |
| 10097 | Magana, Hugo | 6/20/15 | 741.44 |
| 10099 | Martinez, Antonio V | 6/20/15 | 550.53 |
| 10100 | Martinez, Fidel  D | 6/20/15 | 867.16 |
| 10101 | Martinez, Rosa D | 6/20/15 | 736.19 |
| 10102 | Martinez, Sebastian | 6/20/15 | 626.41 |
| 10103 | Maya, Esperanza | 6/20/15 | 568.94 |
| 10104 | Maya, Juana | 6/20/15 | 586.43 |
| 10105 | Maya, Maria G | 6/20/15 | 568.95 |
| 10106 | Maya, Teresa D | 6/20/15 | 568.93 |
| 10107 | Mendez Melo, Bernardino | 6/20/15 | 621.79 |
| 10108 | Mendez, Angelina | 6/20/15 | 878.41 |
| 10110 | Mendoza Cruz, Leonor | 6/20/15 | 962.41 |
| 10111 | Mendoza, Eusebio | 6/20/15 | 902.40 |
| 10112 | Mendoza, Lucia | 6/20/15 | 918.80 |
| 10113 | Merino, Noe O | 6/20/15 | 698.11 |
| 10114 | Merino, Ruben A | 6/20/15 | 802.02 |
| 10115 | Merino, Trinidad | 6/20/15 | 587.18 |
| 10116 | Miguel, Filemon G | 6/20/15 | 858.68 |
| 10118 | Miguel, Ruben | 6/20/15 | 847.60 |

| | | | |
|---|---|---|---|
| 10120 | Ortiz Garcia, Reynato | 6/20/15 | 927.95 |
| 10121 | Ortiz, Aurelia M | 6/20/15 | 849.54 |
| 10122 | Ortiz, Maria R | 6/20/15 | 532.43 |
| 10123 | Perea, Abel C | 6/20/15 | 1,006.99 |
| 10124 | Perea, Jorge C. | 6/20/15 | 1,084.75 |
| 10125 | Perez de Zavala, Maria G | 6/20/15 | 419.08 |
| 10126 | Pimentel, Blanca | 6/20/15 | 769.35 |
| 10127 | Pimentel, Hector | 6/20/15 | 1,049.99 |
| 10129 | Ramirez Guillen, Pastor | 6/20/15 | 483.77 |
| 10130 | Ramirez Mendoza, Jorge | 6/20/15 | 805.59 |
| 10134 | Ramirez Valencia, Arnulfo | 6/20/15 | 634.00 |
| 10135 | Ramirez, Juan  J | 6/20/15 | 378.60 |
| 10136 | Ramirez, Juan C | 6/20/15 | 770.81 |
| 10137 | Ramos, Maria E | 6/20/15 | 459.20 |
| 10138 | Rangel, Jose L | 6/20/15 | 601.80 |
| 10139 | Rangel, Oscar | 6/20/15 | 517.90 |
| 10140 | Rios, Victoria | 6/20/15 | 414.62 |
| 10141 | Rivera Diaz, Martina | 6/20/15 | 910.46 |
| 10143 | Rivera, Esmeralda | 6/20/15 | 805.23 |
| 10144 | Rivera, Graciela V. | 6/20/15 | 827.64 |
| 10145 | Rivera, Lucia | 6/20/15 | 913.35 |
| 10147 | Rodriguez, Faustina | 6/20/15 | 711.45 |
| 10149 | Romero, Rosario | 6/20/15 | 491.55 |
| 10150 | Ruiz Ramirez, Marco A | 6/20/15 | 471.89 |
| 10151 | Sanchez, Carlos | 6/20/15 | 530.53 |
| 10152 | Sandoval - Arias, Rogelio | 6/20/15 | 285.33 |
| 10153 | Toledano, Felipa | 6/20/15 | 955.79 |
| 10154 | Uribe, Manuel V | 6/20/15 | 425.61 |
| 10155 | Vazquez, Gregorio | 6/20/15 | 637.06 |
| 10156 | Vega, Eduardo | 6/20/15 | 530.53 |
| 10157 | Villa, Maria T | 6/20/15 | 483.76 |
| 10158 | Zabala, Jocelyne | 6/20/15 | 209.54 |
| 10159 | Zabala, Roberto | 6/20/15 | 742.77 |
| 10160 | Zavala Aguilar, Jose | 6/20/15 | 417.83 |
| 10161 | Zavala, Alberto | 6/20/15 | 614.43 |
| 10162 | Zavala, Alicia | 6/20/15 | 452.21 |
| 10163 | Zavala, Jose G | 6/20/15 | 334.37 |
| 10164 | Zavala, Narciso G | 6/20/15 | 694.68 |
| 10165 | Zepeda, Jose L | 6/20/15 | 629.19 |
| 10167 | Martinez, Sebastian | 6/22/15 | 354.97 |
| 10168 | Vazquez Rios, Gabriela | 6/26/15 | 510.42 |
| 10169 | Andersen, Dawn M. | 6/26/15 | 1,149.90 |

| | | | |
|---|---|---|---|
| 10170 | Gonzalez, Dolores | 6/26/15 | 1,157.24 |
| 10171 | Ramirez, Armando | 6/26/15 | 2,417.21 |
| 10172 | Smith, Bradley E. | 6/26/15 | 1,143.57 |
| 10173 | Acevedo Chavez, Octavio | 6/27/15 | 479.24 |
| 10174 | Acevedo, Anali A | 6/27/15 | 487.73 |
| 10175 | Acevedo, Federico | 6/27/15 | 502.92 |
| 10176 | Arias , Maria D | 6/27/15 | 472.57 |
| 10177 | Banuelos Garcia, Martha | 6/27/15 | 487.73 |
| 10178 | Canac, Alejandro | 6/27/15 | 481.72 |
| 10179 | Castillo, Pedro S | 6/27/15 | 534.98 |
| 10180 | Castillo, Ulises  G. | 6/27/15 | 458.92 |
| 10181 | Cervantes Andrade, Jesus M | 6/27/15 | 612.65 |
| 10182 | Cervantes, Jesus M | 6/27/15 | 838.02 |
| 10183 | Chocoteco, Jose G | 6/27/15 | 756.91 |
| 10184 | Contreras, Marcos A | 6/27/15 | 518.69 |
| 10185 | Cruz Perea, Constantino | 6/27/15 | 979.99 |
| 10186 | Cruz Salvador, Gonzalo | 6/27/15 | 557.80 |
| 10187 | Cruz, Alberto | 6/27/15 | 503.78 |
| 10188 | Cruz, Benjamin S. | 6/27/15 | 793.49 |
| 10189 | Cruz, Fabiola S | 6/27/15 | 736.09 |
| 10190 | Cruz, Gabriel C | 6/27/15 | 1,106.72 |
| 10191 | Diaz Lopez, Leocadio | 6/27/15 | 863.93 |
| 10192 | Diaz Martinez, Carlos | 6/27/15 | 844.04 |
| 10193 | Diaz, Eudalia | 6/27/15 | 944.59 |
| 10194 | Diaz, Felix Alberto | 6/27/15 | 1,086.78 |
| 10195 | Diaz, Felix O | 6/27/15 | 1,120.96 |
| 10196 | Diaz, Olegario | 6/27/15 | 1,116.48 |
| 10197 | Duran Cruz, Elvia | 6/27/15 | 809.98 |
| 10198 | Eguiza, Martin | 6/27/15 | 600.23 |
| 10199 | Espinoza, Esperanza | 6/27/15 | 487.73 |
| 10200 | Espinoza, Hugo E | 6/27/15 | 502.93 |
| 10201 | Espinoza, Jorge | 6/27/15 | 397.56 |
| 10202 | Espinoza, Miguel B. | 6/27/15 | 487.72 |
| 10203 | Fernandez, Rosa E | 6/27/15 | 483.54 |
| 10204 | Flores Lopez, Serafina | 6/27/15 | 955.98 |
| 10205 | Flores, Francisco | 6/27/15 | 1,066.31 |
| 10206 | Flores, Leonardo M | 6/27/15 | 804.62 |
| 10207 | Flores, Marcelino | 6/27/15 | 693.28 |
| 10208 | Garcia, Ana | 6/27/15 | 419.07 |
| 10209 | Garcia, Emilia | 6/27/15 | 650.13 |
| 10210 | Garcia, Karina | 6/27/15 | 570.39 |
| 10211 | Garcia, Ma. Elena | 6/27/15 | 774.76 |

| 10212 | Garcia, Sebastian | 6/27/15 | 788.98 |
|-------|-------------------|---------|--------|
| 10213 | Gonzalez, Damaso G | 6/27/15 | 569.67 |
| 10214 | Guzman Calderon, Helihud | 6/27/15 | 699.06 |
| 10215 | Guzman, Fernando | 6/27/15 | 534.98 |
| 10216 | Guzman, Fernando L. | 6/27/15 | 534.98 |
| 10217 | Guzman, Maria Juana | 6/27/15 | 412.29 |
| 10218 | Hernandez, Abel E. | 6/27/15 | 773.23 |
| 10219 | Herrera, Regina | 6/27/15 | 579.55 |
| 10220 | Ibarra, Juan | 6/27/15 | 1,319.53 |
| 10221 | Lazaro, Luis | 6/27/15 | 726.15 |
| 10222 | Lazaro, Maria E | 6/27/15 | 565.85 |
| 10223 | Lazaro, Rigoberto | 6/27/15 | 1,126.50 |
| 10224 | Lazaro, Simon | 6/27/15 | 794.83 |
| 10225 | Lopez , Fredy | 6/27/15 | 1,009.53 |
| 10226 | Lopez Acevedo, Luis M | 6/27/15 | 467.68 |
| 10227 | Lopez Ortiz, Angel | 6/27/15 | 1,168.42 |
| 10228 | Lopez Salvador, Carlos J. | 6/27/15 | 794.30 |
| 10229 | Lopez Toledano, Felipa | 6/27/15 | 732.67 |
| 10230 | Lopez Vasquez, Agapito | 6/27/15 | 940.08 |
| 10231 | Lopez Zaragoza, Juana | 6/27/15 | 1,052.35 |
| 10232 | Lopez, Armando G | 6/27/15 | 718.48 |
| 10233 | Lopez, Florencia | 6/27/15 | 727.99 |
| 10234 | Lopez, Juan T | 6/27/15 | 950.21 |
| 10235 | Lopez, Manuel Z | 6/27/15 | 487.74 |
| 10236 | Lopez, Maria | 6/27/15 | 503.78 |
| 10237 | Lopez, Mario | 6/27/15 | 806.77 |
| 10238 | Lopez, Rosalina G. | 6/27/15 | 800.99 |
| 10239 | Lopez, Rosalinda | 6/27/15 | 729.68 |
| 10240 | Lorenzo, Alejandra | 6/27/15 | 743.43 |
| 10241 | Magana, Hugo | 6/27/15 | 776.14 |
| 10242 | Martinez Nepoceno, Arnulfo | 6/27/15 | 382.73 |
| 10243 | Martinez, Antonio V | 6/27/15 | 919.17 |
| 10244 | Martinez, Fidel  D | 6/27/15 | 786.60 |
| 10246 | Martinez, Rigoberto | 6/27/15 | 86.72 |
| 10247 | Martinez, Rosa D | 6/27/15 | 828.25 |
| 10248 | Martinez, Sebastian | 6/27/15 | 1,118.22 |
| 10249 | Maya, Esperanza | 6/27/15 | 564.35 |
| 10250 | Maya, Juana | 6/27/15 | 591.57 |
| 10251 | Maya, Maria G | 6/27/15 | 518.53 |
| 10252 | Maya, Teresa D | 6/27/15 | 491.05 |
| 10253 | Mendez Melo, Bernardino | 6/27/15 | 966.66 |
| 10254 | Mendez, Angelina | 6/27/15 | 913.28 |

| | | | |
|---|---|---|---|
| 10255 | Mendoza Cruz, Leonor | 6/27/15 | 797.03 |
| 10256 | Mendoza, Eusebio | 6/27/15 | 786.04 |
| 10257 | Mendoza, Lucia | 6/27/15 | 999.70 |
| 10258 | Merino, Noe O | 6/27/15 | 817.75 |
| 10259 | Merino, Ruben A | 6/27/15 | 999.50 |
| 10260 | Merino, Trinidad | 6/27/15 | 506.29 |
| 10261 | Miguel, Filemon G | 6/27/15 | 872.67 |
| 10262 | Miguel, Ruben | 6/27/15 | 878.09 |
| 10263 | Morales, Sergio | 6/27/15 | 580.60 |
| 10264 | Ortiz Garcia, Reynato | 6/27/15 | 897.98 |
| 10265 | Ortiz, Aurelia M | 6/27/15 | 717.98 |
| 10266 | Ortiz, Maria R | 6/27/15 | 532.44 |
| 10267 | Perea, Abel C | 6/27/15 | 890.22 |
| 10268 | Perea, Jorge C. | 6/27/15 | 913.71 |
| 10269 | Perez de Zavala, Maria G | 6/27/15 | 503.77 |
| 10270 | Pimentel, Blanca | 6/27/15 | 755.80 |
| 10271 | Pimentel, Hector | 6/27/15 | 1,097.07 |
| 10272 | Ramirez Guillen, Pastor | 6/27/15 | 487.73 |
| 10273 | Ramirez Mendoza, Jorge | 6/27/15 | 764.33 |
| 10274 | Ramirez Valencia, Arnulfo | 6/27/15 | 621.22 |
| 10275 | Ramirez, Juan  J | 6/27/15 | 581.69 |
| 10276 | Ramirez, Juan C | 6/27/15 | 756.66 |
| 10277 | Ramos, Maria E | 6/27/15 | 503.77 |
| 10278 | Rangel, Jose L | 6/27/15 | 641.24 |
| 10279 | Rangel, Oscar | 6/27/15 | 567.10 |
| 10280 | Rios, Victoria | 6/27/15 | 334.37 |
| 10281 | Rivera Diaz, Martina | 6/27/15 | 965.10 |
| 10282 | Rivera, Esmeralda | 6/27/15 | 730.86 |
| 10283 | Rivera, Graciela V. | 6/27/15 | 747.63 |
| 10284 | Rivera, Lucia | 6/27/15 | 963.27 |
| 10285 | Rodriguez, Faustina | 6/27/15 | 774.80 |
| 10286 | Romero, Rosario | 6/27/15 | 600.31 |
| 10287 | Ruiz Ramirez, Marco A | 6/27/15 | 571.86 |
| 10288 | Sanchez, Carlos | 6/27/15 | 526.07 |
| 10289 | Sanchez, Guadalupe | 6/27/15 | 604.26 |
| 10290 | Sanchez, Heriberto D | 6/27/15 | 742.97 |
| 10291 | Sandoval - Arias, Rogelio | 6/27/15 | 338.81 |
| 10292 | Toledano, Felipa | 6/27/15 | 1,022.35 |
| 10294 | Uribe, Manuel V | 6/27/15 | 429.21 |
| 10295 | Vazquez , David | 6/27/15 | 312.88 |
| 10296 | Vazquez, Esperanza | 6/27/15 | 711.35 |
| 10297 | Vazquez, Gregorio | 6/27/15 | 637.06 |

| | | | |
|---|---|---|---|
| 10298 | Vazquez, Maria B | 6/27/15 | 419.08 |
| 10299 | Vega, Eduardo | 6/27/15 | 534.98 |
| 10300 | Villa, Maria T | 6/27/15 | 487.73 |
| 10301 | Zabala, Jocelyne | 6/27/15 | 503.78 |
| 10302 | Zabala, Roberto | 6/27/15 | 631.24 |
| 10303 | Zavala Aguilar, Jose | 6/27/15 | 638.67 |
| 10304 | Zavala, Alberto | 6/27/15 | 718.48 |
| 10305 | Zavala, Alicia | 6/27/15 | 467.68 |
| 10306 | Zavala, Jose G | 6/27/15 | 419.07 |
| 10307 | Zavala, Narcizo G | 6/27/15 | 887.72 |
| 10308 | Zepeda, Jose L | 6/27/15 | 647.31 |
| 10831 | Martinez, Hilda | 6/27/15 | 111.47 |
| 10832 | Toledano, Octavio | 6/27/15 | 117.84 |
| 10309 | Castillo, Ulises  G. | 6/29/15 | 9.09 |
| 10310 | Cervantes Andrade, Jesus M | 6/29/15 | 10.86 |
| 10311 | Chocoteco, Jose G | 6/29/15 | 16.86 |
| 10312 | Contreras, Marcos A | 6/29/15 | 8.52 |
| 10313 | Cruz Salvador, Gonzalo | 6/29/15 | 10.87 |
| 10314 | Cruz, Benjamin S. | 6/29/15 | 16.81 |
| 10316 | Duran Cruz, Elvia | 6/29/15 | 15.80 |
| 10317 | Espinoza, Jorge | 6/29/15 | 7.66 |
| 10318 | Garcia, Ma. Elena | 6/29/15 | 15.00 |
| 10319 | Guzman Calderon, Helihud | 6/29/15 | 13.85 |
| 10320 | Lopez, Florencia | 6/29/15 | 13.24 |
| 10321 | Lorenzo, Alejandra | 6/29/15 | 13.78 |
| 10322 | Martinez, Fidel  D | 6/29/15 | 15.65 |
| 10323 | Martinez, Rosa D | 6/29/15 | 16.88 |
| 10324 | Martinez, Sebastian | 6/29/15 | 16.36 |
| 10326 | Cruz, Fabiola S | 6/29/15 | 14.60 |
| 10327 | Diaz Martinez, Carlos | 6/29/15 | 17.27 |
| 10328 | Flores, Leonardo M | 6/29/15 | 15.41 |
| 10329 | Garcia, Emilia | 6/29/15 | 12.66 |
| 10330 | Garcia, Sebastian | 6/29/15 | 17.21 |
| 10332 | Lopez Salvador, Carlos J. | 6/29/15 | 15.47 |
| 10333 | Lopez, Rosalina G. | 6/29/15 | 15.88 |
| 10334 | Martinez Nepoceno, Arnulfo | 6/29/15 | 5.51 |
| 10335 | Martinez, Hilda | 6/29/15 | 2.33 |
| 10336 | Mendoza, Eusebio | 6/29/15 | 14.82 |
| 10337 | Ortiz Garcia, Reynato | 6/29/15 | 12.62 |
| 10338 | Ortiz, Aurelia M | 6/29/15 | 13.84 |
| 10339 | Perea, Abel C | 6/29/15 | 18.31 |
| 10340 | Perea, Jorge C. | 6/29/15 | 19.41 |

# Santa Cruz Berry Farming Company, LLC
## U.S. Bankruptcy Case No. 15-51771
### Check Register - DIP Payroll Account

| | | | |
|---|---|---|---|
| 10341 | Sanchez, Guadalupe | 6/29/15 | 11.71 |
| 10342 | Sanchez, Heriberto D | 6/29/15 | 15.47 |
| 10343 | Toledano, Octavio | 6/29/15 | 1.78 |
| 10344 | Diaz Lopez, Leocadio | 6/29/15 | 17.41 |
| 10345 | Mendoza Cruz, Leonor | 6/29/15 | 15.40 |
| 10346 | Hernandez, Abel E. | 6/29/15 | 15.89 |
| | Total Payroll Disbursements | $ | 396,015.87 |

# Income Statement

Santa Cruz Berry Farming Co.

| | June, 2015 | Year-To-Date |
|---|---:|---:|
| **Revenue** | | |
| Conv Juice Sales | 27,933.78 | 33,183.45 |
| Org Juice Sales | 17,458.36 | 47,117.82 |
| Conventional Strawberry Sales | 102,961.00 | 267,560.00 |
| Organic Strawberry Sales | 93,558.00 | 383,845.00 |
| Conv Freezer Revenue | 105,289.35 | 105,289.35 |
| Org Freezer Revenue | 286,495.48 | 286,495.48 |
| Recorder Revenue | .00 | 283.00 |
| Peak Fresh Revenue | .00 | 270.00 |
| Tectrol Revenue | .00 | 3,090.00 |
| Miscellaneous Income | .00 | 2,320.09 |
| Total Revenue Group 1 | 633,695.97 | 1,129,454.19 |
| Total Revenue | 633,695.97 | 1,129,454.19 |
| **Cost** | | |
| Sales Commission | .00 | .00 |
| Customer Rebates | .00 | 1,818.00 |
| Cooling Cost | 2,368.64 | 7,939.28 |
| Recorder Cost | .00 | 179.00 |
| Tectrol Cost | 1,497.00 | 3,475.50 |
| Lange Commission deductions | 3,823.64 | 24,280.52 |
| Material Cost | 50,199.14 | 83,840.88 |
| Total Cost Group 1 | 57,886.42 | 121,533.18 |
| Total Cost | 57,886.42 | 121,533.18 |
| Total Gross Profit | 575,809.55 | 1,007,921.01 |
| **Expense** | | |
| Advertising and Promotion | .00 | 204.97 |
| Automotive | .00 | 40.00 |
| Bank Charges | 318.00 | 5,948.11 |
| Farm Supplies | 3,795.22 | 11,432.86 |
| Computer Expense | .00 | 2,683.42 |
| Consulting | 3,520.00 | 3,770.00 |
| Disposal/Dump Fees | 4,774.20 | 4,774.20 |
| Dues and Subscriptions | .00 | .00 |
| Fertilizer | 13,639.70 | 17,959.68 |
| Miscellaneus Labor Expense | .00 | 32,247.96 |
| Insurance | .00 | 55,474.04 |
| Fuel | 5,684.73 | 11,097.81 |
| Interest/Finance Chgs | 47.04 | 460.80 |
| Licenses and Permits | 732.00 | 6,857.00 |
| Chemicals | 34,919.04 | 48,094.99 |
| Meals and Entertainment | .00 | 9,925.30 |
| Medical Expense | .00 | 452.23 |
| Office Expense | 460.05 | 1,283.85 |
| Outside Services | 10,935.18 | 10,935.18 |
| Postage | .00 | 50.00 |
| Irrigation | 1,298.17 | 22,644.29 |
| Organic pest control | 18,511.50 | 26,036.50 |

Case: 15-51771    Doc# 122    Filed: 08/25/15    Entered: 08/25/15 11:18:53    Page 32 of 45

# Income Statement

Santa Cruz Berry Farming Co.

|  | June, 2015 | Year-To-Date |
|---|---:|---:|
| **Expense** | | |
| Rent | .00 | 135,614.28 |
| Repairs & Maint | 2,733.10 | 2,971.85 |
| Plants | .00 | 13,500.00 |
| Salaries and Wages | 410,158.67 | 1,288,947.63 |
| Payroll Tax Expense | 38.07 | 416.14 |
| FTB Tax | .00 | 800.00 |
| Property Taxes | .00 | 10,564.71 |
| Telephone | 1,466.87 | 16,288.21 |
| Travel | .00 | 65.00 |
| Utilities | 4,688.23 | 13,008.34 |
| Miscellaneous Expense | .16 | 354.22 |
| Total Expense Group 1 | 517,719.93 | 1,754,903.57 |
| Total Expense | 517,719.93 | 1,754,903.57 |
| Net Income | 58,089.62 | -746,982.56 |


**Rabobank, N.A.**
P.O. Box 6002
**Rabobank** Arroyo Grande, CA 93421-6002

Account Number: 0750442051
Last Statement: May 29, 2015
This Statement: June 30, 2015
Total days in statement period: 32

Page 1 of 4

Direct inquiries to: 800-942-6222

RABOBANK
1915 MAIN STREET
WATSONVILLE, CA 95076

OZ 01 **RETURN SERVICE REQUESTED**

rbf4i
03257
SANTA CRUZ BERRY FARMING COMPANY LLC
BANKRUPTCY CASE NO 15-51771
FRITZ KOONTZ DEBTOR-IN POSSESSION
116 MARTINELLI ST SUITE 8
WATSONVILLE CA 95076

Need a credit card for your business?
You can get cash back and more with Rabobank's new Visa bonus rewards card. Redeem rewards for cash back, travel, merchandise and gift cards. Get a low rate and more rewards with fewer rules. Plus you can get cards for your employees with individual limits. Apply today at your local branch or rabobankamerica.com and start earning automatic bonus points right away. Rabobank, N.A. Member FDIC

## Business Checking

| Account number | 0750442051 | **Beginning balance** | **$100.00** |
|---|---|---|---|
| Enclosures | 19 | Total additions | $124,847.34 |
| Avg collected balance | $15,201.00 | Total subtractions | $58,912.08 |
| | | **Ending balance** | **$66,035.26** |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 3000 | 06-18 | 4,860.66 ✓ | 3009 * | 06-24 | 713.40 ✓ |
| 3001 | 06-19 | 817.37 ✓ | 3010 | 06-25 | 5,484.34 ✓ |
| 3002 | 06-23 | 5,381.25 ✓ | 3011 | 06-26 | 738.22 ✓ |
| 3003 | 06-25 | 4,774.20 ✓ | 3012 | 06-30 | 827.00 ✓ |
| 3004 | 06-29 | 96.34 ✓ | 3015 * | 06-30 | 3,520.00 ✓ |
| 3005 | 06-23 | 1,191.54 ✓ | 3016 | 06-30 | 5,381.25 ✓ |
| 3006 | 06-24 | 106.28 | 3017 | 06-29 | 10,935.18 ✓ |
| 3007 | 06-24 | 125.49 | 3019 * | 06-30 | 910.56 |

*Skip in check sequence

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 06-23 | WITHDRAWAL | 3,008.00 ✓ |
| 06-25 | DIRECT S/C - ONLINE STOP PAY | 25.00 |
| 06-26 | WITHDRAWAL | 5,008.00 ✓ |
| 06-30 | WITHDRAWAL | 5,008.00 ✓ |

### CREDITS

| Date | Description | Additions |
|---|---|---|
| 06-17 | PHONE/ONLINE TRNSFER - REF 1681759L FUNDS TRANSFER FRM DEP 894331873 FROM | 6,000.00 ✓ |
| 06-22 | PHONE/ONLINE TRNSFER - REF 1731416L FUNDS TRANSFER FRM DEP 894331873 FROM | 7,000.00 ✓ |
| 06-23 | PHONE/ONLINE TRNSFER - REF 1741143L FUNDS TRANSFER FRM DEP 894331873 FROM | 30,000.00 ✓ |
| 06-24 | DEPOSIT | 10,541.00 ✓ |
| 06-26 | DEPOSIT | 20,708.00 ✓ |
| 06-26 | DEPOSIT | 38,178.34 ✓ |
| 06-29 | DEPOSIT | 12,420.00 ✓ |

www.rabobankamerica.com
rev 02-14



**Rabobank, N.A.**
P.O. Box 6002
**Rabobank**  Arroyo Grande, CA 93421-6002

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 05-29 | 100.00 | 06-22 | 7,421.97 | 06-26 | 80,293.59 |
| 06-17 | 6,100.00 | 06-23 | 27,841.18 | 06-29 | 81,682.07 |
| 06-18 | 1,239.34 | 06-24 | 37,437.01 | 06-30 | 66,035.26 |
| 06-19 | 421.97 | 06-25 | 27,153.47 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total overdraft fees | $0.00 | $0.00 |
| Total returned item fees | $0.00 | $0.00 |

*Thank you for banking with Rabobank*



| | |
|---|---|
| Account Number: | 0894331873 |
| Last Statement: | May 29, 2015 |
| This Statement: | June 30, 2015 |
| Total days in statement period: | 32 |

Page 1 of 53

**Rabobank, N.A.**
P.O. Box 6002
*Arroyo Grande, CA 93421-6002*

Direct inquiries to: 800-942-6222

RABOBANK
1915 MAIN STREET
WATSONVILLE, CA 95076

OZ 06 **RETURN SERVICE REQUESTED**

SANTA CRUZ BERRY FARMING COMPANY LLC
BANKRUPTCY CASE NO15-51771
FRITZ KOONTZ DEBTOR-IN-POSSESSION
116 MARTINELLI ST SUITE 8
WATSONVILLE CA 95076

Need a credit card for your business?
You can get cash back and more with Rabobank's new Visa bonus rewards card. Redeem rewards for cash back, travel, merchandise and gift cards. Get a low rate and more rewards with fewer rules. Plus you can get cards for your employees with individual limits. Apply today at your local branch or rabobankamerica.com and start earning automatic bonus points right away. Rabobank, N.A. Member FDIC

## Business Checking

| | | | | |
|---|---|---|---|---|
| Account number | | 0894331873 | **Beginning balance** | **$17,948.86** |
| Enclosures | | 550 | Total additions | $525,642.44 |
| Avg collected balance | | $68,911.00 | Total subtractions | $453,852.34 |
| | | | **Ending balance** | **$89,738.96** |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 10 | 06-05 | 561.83 | 15 * | 06-11 | 588.72 |
| 10 * | 06-08 | 587.17 | 15 * | 06-15 | 560.36 |
| 10 * | 06-09 | 1,149.90 | 15 * | 06-19 | 748.01 |
| 10 * | 06-15 | 1,149.90 | 16 | 06-01 | 576.94 |
| 10 * | 06-16 | 484.18 | 16 * | 06-08 | 175.68 |
| 11 | 06-05 | 471.40 | 16 * | 06-08 | 526.53 |
| 11 * | 06-08 | 1,157.24 | 16 * | 06-09 | 638.30 |
| 11 * | 06-15 | 512.69 | 16 * | 06-15 | 625.75 |
| 11 * | 06-15 | 552.91 | 16 * | 06-22 | 531.10 |
| 11 * | 06-15 | 1,157.25 | 17 | 06-02 | 607.40 |
| 12 | 06-02 | 609.94 | 17 * | 06-15 | 512.69 |
| 12 * | 06-08 | 2,417.22 | 17 * | 06-15 | 824.24 |
| 12 * | 06-09 | 349.01 | 17 * | 06-16 | 694.44 |
| 12 * | 06-15 | 542.99 | 17 * | 06-16 | 719.81 |
| 12 * | 06-15 | 2,417.21 | 18 | 06-02 | 763.76 |
| 13 | 06-04 | 275.21 | 18 * | 06-08 | 609.75 |
| 13 * | 06-08 | 1,143.56 | 18 * | 06-09 | 531.63 |
| 13 * | 06-12 | 1,143.57 | 18 * | 06-12 | 116.08 |
| 13 * | 06-12 | 762.44 | 18 * | 06-22 | 587.18 |
| 13 * | 06-16 | 771.93 | 18 * | 06-22 | 771.10 |
| 14 | 06-02 | 543.73 | 19 | 06-01 | 638.32 |
| 14 * | 06-15 | 512.69 | 19 * | 06-08 | 115.30 |
| 14 * | 06-15 | 542.64 | 19 * | 06-08 | 601.39 |
| 14 * | 06-19 | 756.49 | 19 * | 06-10 | 627.29 |
| 14 * | 06-23 | 654.83 | 19 * | 06-15 | 816.93 |
| 15 | 06-08 | 534.54 | 20 | 06-01 | 748.72 |
| 15 * | 06-08 | 745.78 | 20 * | 06-08 | 353.81 |

www.rabobankamerica.com
rev 02-14



**Rabobank, N.A.**
P.O. Box 6002
**Rabobank** Arroyo Grande, CA 93421-6002

Account Number: 0894331873
Statement Date: June 30, 2015
Page: 2 of 53

## CHECKS (Cont.)

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 20 * | 06-09 | 476.97 | 31 * | 06-24 | 419.07 |
| 20 * | 06-09 | 672.45 | 32 | 06-01 | 748.12 |
| 20 * | 06-16 | 103.49 | 32 * | 06-08 | 353.69 |
| 20 * | 06-22 | 530.53 | 32 * | 06-09 | 656.16 |
| 21 | 06-01 | 782.29 | 32 * | 06-16 | 404.33 |
| 21 * | 06-08 | 306.98 | 32 * | 06-22 | 530.53 |
| 21 * | 06-08 | 511.20 | 33 | 06-03 | 665.32 |
| 21 * | 06-15 | 540.19 | 33 * | 06-09 | 450.29 |
| 21 * | 06-18 | 724.81 | 33 * | 06-10 | 450.12 |
| 22 | 06-02 | 826.39 | 33 * | 06-15 | 410.19 |
| 22 * | 06-09 | 662.46 | 33 * | 06-15 | 797.06 |
| 22 * | 06-15 | 525.83 | 34 | 06-01 | 711.19 |
| 22 * | 06-15 | 605.69 | 34 * | 06-09 | 691.80 |
| 22 * | 06-16 | 719.25 | 34 * | 06-10 | 816.95 |
| 23 | 06-02 | 685.87 | 34 * | 06-15 | 329.90 |
| 23 * | 06-09 | 534.97 | 34 * | 06-15 | 847.32 |
| 23 * | 06-11 | 232.55 | 35 | 06-02 | 688.94 |
| 23 * | 06-16 | 749.01 | 35 * | 06-11 | 2,993.08 |
| 23 * | 06-16 | 770.17 | 35 * | 06-15 | 575.85 |
| 24 | 06-01 | 743.95 | 35 * | 06-16 | 791.27 |
| 24 * | 06-09 | 686.41 | 35 * | 06-24 | 412.29 |
| 24 * | 06-15 | 570.19 | 36 | 06-01 | 80.96 |
| 24 * | 06-15 | 639.51 | 36 * | 06-08 | 445.82 |
| 24 * | 06-16 | 3,000.00 | 36 * | 06-11 | 3,630.00 |
| 25 | 06-08 | 432.48 | 36 * | 06-15 | 861.57 |
| 25 * | 06-09 | 739.88 | 36 * | 06-17 | 494.86 |
| 25 * | 06-16 | 781.17 | 37 | 06-02 | 696.25 |
| 26 | 06-03 | 703.69 | 37 * | 06-08 | 579.85 |
| 26 * | 06-08 | 587.18 | 37 * | 06-11 | 652.77 |
| 26 * | 06-11 | 450.28 | 37 * | 06-16 | 821.88 |
| 26 * | 06-15 | 361.01 | 37 * | 06-22 | 479.79 |
| 26 * | 06-18 | 649.49 | 38 | 06-09 | 518.58 |
| 27 | 06-01 | 704.08 | 38 * | 06-15 | 490.39 |
| 27 * | 06-08 | 440.08 | 38 * | 06-16 | 459.94 |
| 27 * | 06-09 | 519.56 | 38 * | 06-16 | 1,108.26 |
| 27 * | 06-16 | 410.30 | 38 * | 06-19 | 819.40 |
| 27 * | 06-22 | 509.54 | 39 | 06-01 | 1,224.60 |
| 28 | 06-01 | 839.37 | 39 * | 06-10 | 689.57 |
| 28 * | 06-08 | 450.29 | 39 * | 06-16 | 479.79 |
| 28 * | 06-15 | 479.79 | 39 * | 06-22 | 607.87 |
| 28 * | 06-15 | 512.69 | 40 | 06-03 | 617.28 |
| 28 * | 06-16 | 749.16 | 40 * | 06-05 | 712.16 |
| 29 | 06-02 | 592.87 | 40 * | 06-09 | 701.05 |
| 29 * | 06-08 | 298.70 | 40 * | 06-16 | 494.86 |
| 29 * | 06-15 | 494.86 | 40 * | 06-16 | 818.02 |
| 29 * | 06-15 | 512.69 | 41 | 06-01 | 560.37 |
| 29 * | 06-15 | 727.89 | 41 * | 06-03 | 1,031.17 |
| 30 | 06-01 | 696.45 | 41 * | 06-15 | 513.67 |
| 30 * | 06-08 | 385.77 | 41 * | 06-16 | 768.62 |
| 30 * | 06-09 | 731.44 | 42 | 06-01 | 558.14 |
| 30 * | 06-15 | 550.93 | 42 * | 06-04 | 791.02 |
| 30 * | 06-24 | 412.28 | 42 * | 06-09 | 518.55 |
| 31 | 06-02 | 725.84 | 42 * | 06-15 | 421.97 |
| 31 * | 06-08 | 374.56 | 42 * | 06-26 | 745.64 |
| 31 * | 06-08 | 1,194.73 | 43 | 06-02 | 648.49 |
| 31 * | 06-15 | 113.06 | 43 * | 06-09 | 403.80 |

**Rabobank, N.A.**
P.O. Box 6002
**Rabobank** Arroyo Grande, CA 93421-6002

Account Number: 0894331873
Statement Date: June 30, 2015
Page: 3 of 53

## CHECKS (Cont.)

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 43 * | 06-15 | 490.39 | 55 * | 06-03 | 677.67 |
| 43 * | 06-15 | 753.24 | 55 * | 06-08 | 542.42 |
| 43 * | 06-30 | 479.79 | 55 * | 06-16 | 811.51 |
| 44 | 06-02 | 794.81 | 56 | 06-01 | 839.20 |
| 44 * | 06-08 | 769.08 | 56 * | 06-08 | 352.30 |
| 44 * | 06-09 | 518.55 | 56 * | 06-15 | 490.39 |
| 44 * | 06-16 | 525.61 | 56 * | 06-15 | 858.53 |
| 44 * | 06-18 | 735.33 | 56 * | 06-17 | 395.39 |
| 45 | 06-02 | 623.04 | 57 | 06-03 | 785.75 |
| 45 * | 06-03 | 591.25 | 57 * | 06-08 | 620.15 |
| 45 * | 06-09 | 433.76 | 57 * | 06-08 | 627.94 |
| 45 * | 06-15 | 806.36 | 57 * | 06-23 | 723.80 |
| 45 * | 06-23 | 410.15 | 58 | 06-03 | 648.69 |
| 46 | 06-01 | 563.28 | 58 * | 06-04 | 567.63 |
| 46 * | 06-03 | 691.08 | 58 * | 06-08 | 585.46 |
| 46 * | 06-08 | 578.53 | 58 * | 06-15 | 743.39 |
| 46 * | 06-15 | 394.01 | 59 | 06-01 | 631.65 |
| 46 * | 06-15 | 749.47 | 59 * | 06-01 | 877.20 |
| 47 | 06-05 | 543.73 | 59 * | 06-09 | 587.17 |
| 47 * | 06-08 | 282.11 | 59 * | 06-18 | 584.78 |
| 47 * | 06-15 | 490.39 | 60 | 06-01 | 636.50 |
| 47 * | 06-16 | 102.59 | 60 * | 06-09 | 500.15 |
| 48 | 06-01 | 474.64 | 60 * | 06-09 | 587.18 |
| 48 * | 06-02 | 500.22 | 60 * | 06-18 | 746.58 |
| 48 * | 06-09 | 761.75 | 61 | 06-01 | 429.81 |
| 48 * | 06-15 | 609.37 | 61 * | 06-02 | 783.46 |
| 48 * | 06-16 | 717.66 | 61 * | 06-09 | 671.48 |
| 49 | 06-01 | 583.61 | 61 * | 06-18 | 653.74 |
| 49 * | 06-02 | 235.93 | 62 | 06-01 | 212.00 |
| 49 * | 06-09 | 594.43 | 62 * | 06-08 | 720.02 |
| 49 * | 06-16 | 582.44 | 62 * | 06-15 | 490.39 |
| 49 * | 06-16 | 635.12 | 62 * | 06-18 | 686.09 |
| 50 | 06-01 | 798.76 | 63 | 06-02 | 630.16 |
| 50 * | 06-01 | 847.78 | 63 * | 06-08 | 700.18 |
| 50 * | 06-08 | 587.18 | 63 * | 06-15 | 636.91 |
| 50 * | 06-16 | 692.89 | 63 * | 06-16 | 742.06 |
| 50 * | 06-16 | 723.48 | 64 | 06-05 | 653.69 |
| 51 | 06-01 | 603.01 | 64 * | 06-08 | 662.64 |
| 51 * | 06-02 | 740.72 | 64 * | 06-16 | 767.98 |
| 51 * | 06-09 | 666.26 | 64 * | 06-19 | 550.24 |
| 51 * | 06-16 | 717.75 | 65 | 06-01 | 729.39 |
| 51 * | 06-23 | 577.80 | 65 * | 06-09 | 581.10 |
| 52 | 06-01 | 567.48 | 65 * | 06-09 | 627.41 |
| 52 * | 06-01 | 592.99 | 65 * | 06-15 | 582.81 |
| 52 * | 06-08 | 590.47 | 66 | 06-01 | 691.36 |
| 52 * | 06-22 | 349.25 | 66 * | 06-02 | 390.79 |
| 52 * | 06-29 | 762.60 | 66 * | 06-09 | 637.31 |
| 53 | 06-03 | 629.83 | 66 * | 06-22 | 530.53 |
| 53 * | 06-03 | 776.97 | 67 | 06-01 | 420.24 |
| 53 * | 06-10 | 540.71 | 67 * | 06-09 | 667.50 |
| 53 * | 06-16 | 729.13 | 67 * | 06-16 | 287.55 |
| 54 | 06-01 | 550.93 | 68 | 06-02 | 481.49 |
| 54 * | 06-03 | 655.15 | 68 * | 06-05 | 650.66 |
| 54 * | 06-08 | 577.34 | 68 * | 06-10 | 649.90 |
| 54 * | 06-16 | 721.19 | 68 * | 06-23 | 697.02 |
| 55 | 06-01 | 530.87 | 69 | 06-01 | 467.88 |

8112



**Rabobank, N.A.**
P.O. Box 6002
Rabobank Arroyo Grande, CA 93421-6002

Account Number: 0894331873
Statement Date: June 30, 2015
Page: 4 of 53

## CHECKS (Cont.)

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 69 * | 06-01 | 587.26 | 88 * | 06-08 | 440.08 |
| 69 * | 06-08 | 589.02 | 89 | 06-08 | 412.38 |
| 69 * | 06-15 | 611.97 | 89 * | 06-10 | 4,909.93 |
| 70 | 06-08 | 625.42 | 90 | 06-10 | 7,500.89 |
| 70 * | 06-09 | 317.55 | 90 * | 06-24 | 440.08 |
| 70 * | 06-16 | 563.28 | 91 | 06-24 | 450.29 |
| 71 | 06-02 | 459.92 | 92 | 06-24 | 440.08 |
| 71 * | 06-09 | 247.01 | 93 | 06-09 | 307.61 |
| 71 * | 06-18 | 859.36 | 94 | 06-09 | 374.56 |
| 72 | 06-01 | 448.36 | 95 | 06-08 | 432.48 |
| 72 * | 06-09 | 539.56 | 96 | 06-08 | 421.31 |
| 72 * | 06-15 | 582.79 | 98 * | 06-08 | 484.52 |
| 73 | 06-01 | 481.48 | 4789 * | 06-17 | 4,921.46 |
| 73 * | 06-09 | 585.48 | 10000 * | 06-22 | 241.53 |
| 73 * | 06-15 | 588.99 | 10001 | 06-16 | 32.32 |
| 74 | 06-01 | 467.88 | 10002 | 06-18 | 7,749.00 |
| 74 * | 06-09 | 446.09 | 10003 | 06-18 | 7,438.58 |
| 74 * | 06-22 | 530.53 | 10024 * | 06-22 | 510.42 |
| 75 | 06-04 | 481.49 | 10025 | 06-23 | 1,149.91 |
| 75 * | 06-09 | 652.65 | 10026 | 06-23 | 1,157.24 |
| 75 * | 06-22 | 530.53 | 10027 | 06-22 | 2,417.22 |
| 76 | 06-02 | 459.92 | 10028 | 06-19 | 1,143.55 |
| 76 * | 06-09 | 403.23 | 10029 | 06-22 | 475.37 |
| 76 * | 06-15 | 1,204.69 | 10030 | 06-22 | 471.84 |
| 77 | 06-05 | 481.49 | 10031 | 06-23 | 459.93 |
| 77 * | 06-09 | 622.82 | 10032 | 06-22 | 560.36 |
| 77 * | 06-15 | 741.42 | 10033 | 06-26 | 530.53 |
| 78 | 06-03 | 467.88 | 10034 | 06-22 | 628.97 |
| 78 * | 06-09 | 694.29 | 10035 | 06-23 | 199.63 |
| 78 * | 06-18 | 486.11 | 10036 | 06-24 | 775.72 |
| 79 | 06-02 | 407.93 | 10037 | 06-25 | 986.34 |
| 79 * | 06-09 | 759.97 | 10038 | 06-23 | 669.16 |
| 79 * | 06-22 | 1,003.61 | 10039 | 06-23 | 700.06 |
| 80 | 06-02 | 399.00 | 10040 | 06-23 | 499.33 |
| 80 * | 06-11 | 739.85 | 10041 | 06-29 | 680.43 |
| 80 * | 06-16 | 749.03 | 10042 | 06-23 | 865.42 |
| 81 | 06-01 | 481.47 | 10043 | 06-22 | 1,004.61 |
| 81 * | 06-10 | 646.86 | 10044 | 06-22 | 925.66 |
| 81 * | 06-15 | 625.86 | 10045 | 06-25 | 297.97 |
| 82 | 06-01 | 448.36 | 10046 | 06-23 | 821.41 |
| 82 * | 06-10 | 548.99 | 10047 | 06-22 | 1,041.76 |
| 82 * | 06-15 | 725.09 | 10049 * | 06-26 | 1,023.32 |
| 83 | 06-03 | 481.47 | 10050 | 06-24 | 483.76 |
| 83 * | 06-10 | 583.67 | 10051 | 06-24 | 498.95 |
| 83 * | 06-18 | 683.64 | 10052 | 06-23 | 634.68 |
| 84 | 06-08 | 322.88 | 10053 | 06-24 | 483.76 |
| 84 * | 06-11 | 623.05 | 10054 | 06-23 | 706.85 |
| 84 * | 06-16 | 484.18 | 10057 * | 06-23 | 990.22 |
| 85 | 06-04 | 1,149.90 | 10058 | 06-23 | 950.43 |
| 85 * | 06-16 | 591.58 | 10059 | 06-22 | 632.88 |
| 85 * | 06-16 | 688.87 | 10060 | 06-24 | 419.08 |
| 86 | 06-05 | 1,157.24 | 10061 | 06-24 | 818.83 |
| 86 * | 06-08 | 551.75 | 10062 | 06-23 | 537.56 |
| 87 | 06-03 | 1,508.39 | 10063 | 06-23 | 653.43 |
| 87 * | 06-08 | 363.00 | 10064 | 06-24 | 955.72 |
| 88 | 06-03 | 926.12 | 10065 | 06-23 | 574.05 |

**Rabobank, N.A.**
P.O. Box 6002
**Rabobank** Arroyo Grande, CA 93421-6002

Account Number: 0894331873
Statement Date: June 30, 2015
Page: 5 of 53

## CHECKS (Cont.)

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 10066 | 06-23 | 779.48 | 10138 | 06-26 | 601.80 |
| 10067 | 06-26 | 530.53 | 10139 | 06-30 | 517.90 |
| 10068 | 06-26 | 530.53 | 10140 | 06-23 | 414.62 |
| 10069 | 06-22 | 412.29 | 10141 | 06-24 | 910.46 |
| 10070 | 06-23 | 936.96 | 10143 * | 06-24 | 805.23 |
| 10071 | 06-22 | 574.96 | 10144 | 06-24 | 827.64 |
| 10072 | 06-22 | 1,083.27 | 10147 * | 06-23 | 711.45 |
| 10073 | 06-17 | 315.45 | 10149 * | 06-22 | 491.55 |
| 10075 * | 06-24 | 576.13 | 10150 | 06-22 | 471.89 |
| 10076 | 06-24 | 871.47 | 10151 | 06-26 | 530.53 |
| 10077 | 06-23 | 729.93 | 10152 | 06-23 | 285.33 |
| 10078 | 06-25 | 160.71 | 10154 * | 06-22 | 425.61 |
| 10079 | 06-23 | 452.21 | 10155 | 06-22 | 637.06 |
| 10080 | 06-26 | 1,100.80 | 10156 | 06-26 | 530.53 |
| 10083 * | 06-24 | 910.09 | 10158 * | 06-23 | 209.54 |
| 10085 * | 06-22 | 971.79 | 10159 | 06-29 | 742.77 |
| 10086 | 06-23 | 710.83 | 10160 | 06-23 | 417.83 |
| 10087 | 06-23 | 887.76 | 10161 | 06-23 | 614.43 |
| 10088 | 06-23 | 830.32 | 10162 | 06-23 | 452.21 |
| 10090 * | 06-22 | 471.84 | 10163 | 06-23 | 334.37 |
| 10091 | 06-23 | 739.67 | 10164 | 06-23 | 694.68 |
| 10092 | 06-23 | 66.99 | 10165 | 06-29 | 629.19 |
| 10093 | 06-23 | 908.95 | 10169 * | 06-29 | 1,149.90 |
| 10094 | 06-23 | 663.56 | 10170 | 06-29 | 1,157.24 |
| 10096 * | 06-24 | 794.70 | 10171 | 06-29 | 2,417.21 |
| 10097 | 06-23 | 741.44 | 10172 | 06-26 | 1,143.57 |
| 10099 * | 06-23 | 550.53 | 10173 | 06-29 | 479.24 |
| 10100 | 06-24 | 867.16 | 10174 | 06-30 | 487.73 |
| 10101 | 06-23 | 736.19 | 10175 | 06-30 | 502.92 |
| 10103 * | 06-23 | 568.94 | 10177 * | 06-29 | 487.73 |
| 10104 | 06-23 | 586.43 | 10178 | 06-30 | 481.72 |
| 10105 | 06-23 | 568.95 | 10180 * | 06-29 | 458.92 |
| 10106 | 06-24 | 568.93 | 10181 | 06-30 | 612.65 |
| 10107 | 06-22 | 621.79 | 10184 * | 06-29 | 518.69 |
| 10108 | 06-24 | 878.41 | 10185 | 06-30 | 979.99 |
| 10110 * | 06-23 | 962.41 | 10186 | 06-30 | 557.80 |
| 10111 | 06-29 | 902.40 | 10187 | 06-30 | 503.78 |
| 10112 | 06-23 | 918.80 | 10188 | 06-30 | 793.49 |
| 10113 | 06-23 | 698.11 | 10189 | 06-30 | 736.09 |
| 10114 | 06-23 | 802.02 | 10191 * | 06-29 | 863.93 |
| 10115 | 06-23 | 587.18 | 10192 | 06-29 | 844.04 |
| 10116 | 06-29 | 858.68 | 10193 | 06-30 | 944.59 |
| 10118 * | 06-24 | 847.60 | 10194 | 06-30 | 1,086.78 |
| 10120 * | 06-29 | 927.95 | 10195 | 06-29 | 1,120.96 |
| 10121 | 06-23 | 849.54 | 10198 * | 06-29 | 600.23 |
| 10122 | 06-26 | 532.43 | 10199 | 06-30 | 487.73 |
| 10123 | 06-23 | 1,006.99 | 10200 | 06-30 | 502.93 |
| 10124 | 06-22 | 1,084.75 | 10201 | 06-30 | 397.56 |
| 10125 | 06-26 | 419.08 | 10202 | 06-30 | 487.72 |
| 10126 | 06-30 | 769.35 | 10203 | 06-29 | 483.54 |
| 10129 * | 06-23 | 483.77 | 10205 * | 06-30 | 1,066.31 |
| 10131 * | 06-23 | 334.37 | 10206 | 06-30 | 804.62 |
| 10134 * | 06-26 | 634.00 | 10210 * | 06-30 | 570.39 |
| 10135 | 06-22 | 378.60 | 10211 | 06-30 | 774.76 |
| 10136 | 06-24 | 770.81 | 10213 * | 06-29 | 569.67 |
| 10137 | 06-23 | 459.20 | 10214 | 06-30 | 699.06 |



**Rabobank, N.A.**
P.O. Box 6002
**Rabobank**  Arroyo Grande, CA 93421-6002

Account Number: 0894331873
Statement Date: June 30, 2015
Page: 6 of 53

## CHECKS (Cont.)

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 10218 * | 06-30 | 773.23 | 10258 | 06-30 | 817.75 |
| 10219 | 06-29 | 579.55 | 10260 * | 06-29 | 506.29 |
| 10220 | 06-29 | 1,319.53 | 10264 * | 06-30 | 897.98 |
| 10221 | 06-30 | 726.15 | 10265 | 06-29 | 717.98 |
| 10224 * | 06-30 | 794.83 | 10272 * | 06-30 | 487.73 |
| 10225 | 06-30 | 1,009.53 | 10273 | 06-29 | 764.33 |
| 10226 | 06-29 | 467.68 | 10274 | 06-29 | 621.22 |
| 10229 * | 06-30 | 732.67 | 10275 | 06-29 | 581.69 |
| 10231 * | 06-29 | 1,052.35 | 10277 * | 06-29 | 503.77 |
| 10233 * | 06-30 | 727.99 | 10279 * | 06-30 | 567.10 |
| 10235 * | 06-30 | 487.74 | 10280 | 06-30 | 334.37 |
| 10237 * | 06-30 | 806.77 | 10287 * | 06-29 | 571.86 |
| 10241 * | 06-30 | 776.14 | 10289 * | 06-30 | 604.26 |
| 10243 * | 06-30 | 919.17 | 10294 * | 06-29 | 429.21 |
| 10247 * | 06-30 | 828.25 | 10297 * | 06-29 | 637.06 |
| 10249 * | 06-30 | 564.35 | 10298 | 06-29 | 419.08 |
| 10250 | 06-30 | 591.57 | 10301 * | 06-30 | 503.78 |
| 10251 | 06-30 | 518.53 | 10303 * | 06-30 | 638.67 |
| 10252 | 06-30 | 491.05 | 10304 | 06-29 | 718.48 |
| 10253 | 06-30 | 966.66 | 10305 | 06-29 | 467.68 |
| 10254 | 06-30 | 913.28 | 10307 * | 06-30 | 887.72 |
| 10255 | 06-30 | 797.03 | 10308 | 06-29 | 647.31 |
| 10257 * | 06-30 | 999.70 | 10337 * | 06-30 | 12.62 |

*Skip in check sequence

## DEBITS

| Date | Description | Subtractions |
|------|-------------|--------------|
| 06-01 | DIRECT S/C - IN-WIRE TRANS FEE | 15.00 |
| 06-08 | ELECTRONIC CHECK - NATIONWIDE MUTUA CHECKPAYMT 150608 0015 | 13,014.26 |
| 06-08 | DIRECT S/C - ONLINE STOP PAY | 25.00 |
| 06-12 | ACH DEBIT - ACHIVR VISB BILL PYMNT 150612 | 576.27 |
| 06-12 | ACH DEBIT - DELUXE BUS SYS. BUS PRODS 150612 73813516 | 180.03 |
| 06-12 | ACH DEBIT - ATT Payment 150612 | 233.22 |
| 06-15 | ACH DEBIT - ACHIVR VISB BILL PYMNT 150615 | 577.38 |
| 06-15 | ACH DEBIT - ATT Payment 150613 | 90.00 |
| 06-16 | WITHDRAWAL | 3,008.00 |
| 06-17 | PHONE/ONLINE TRNSFER - REF 1681759L FUNDS TRANSFER TO DEP 750442051 FROM | 6,000.00 |
| 06-22 | WITHDRAWAL | 3,008.00 |
| 06-22 | PHONE/ONLINE TRNSFER - REF 1731416L FUNDS TRANSFER TO DEP 750442051 FROM | 7,000.00 |
| 06-23 | PHONE/ONLINE TRNSFER - REF 1741143L FUNDS TRANSFER TO DEP 750442051 FROM | 30,000.00 |
| 06-30 | SERVICE FEE - EXCESS TRAN FEE | 141.00 |

## CREDITS

| Date | Description | Additions |
|------|-------------|-----------|
| 06-01 | WIRE TRANSFER - TOM  LANGE CO INTL 20150601QMGFT00600 2519 | 48,397.66 |
| 06-02 | DEPOSIT | 5,788.38 |
| 06-04 | DEPOSIT | 24,861.80 |
| 06-08 | DEPOSIT | 71,920.17 |
| 06-12 | DEPOSIT | 73,494.13 |
| 06-16 | DEPOSIT | 8,640.00 |
| 06-17 | DEPOSIT | 7,636.12 |
| 06-19 | DEPOSIT | 165.23 |
| 06-19 | DEPOSIT | 15,680.00 |
| 06-19 | DEPOSIT | 146,058.95 |
| 06-26 | DEPOSIT | 123,000.00 |

**Rabobank, N.A.**
P.O. Box 6002
**Rabobank** Arroyo Grande, CA 93421-6002

Account Number: 0894331873
Statement Date: June 30, 2015
Page: 7 of 53

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 05-29 | 17,948.86 | 06-10 | 25,082.77 | 06-22 | 124,228.38 |
| 06-01 | 41,754.63 | 06-11 | 15,172.47 | 06-23 | 56,899.48 |
| 06-02 | 33,246.14 | 06-12 | 85,654.99 | 06-24 | 40,260.94 |
| 06-03 | 21,388.43 | 06-15 | 49,200.65 | 06-25 | 38,815.92 |
| 06-04 | 42,984.98 | 06-16 | 26,866.55 | 06-26 | 152,962.63 |
| 06-05 | 37,752.78 | 06-17 | 22,375.51 | 06-29 | 125,302.24 |
| 06-08 | 68,465.73 | 06-18 | 378.00 | 06-30 | 89,738.96 |
| 06-09 | 43,047.65 | 06-19 | 158,264.49 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|------|------|------|
| Total overdraft fees | $0.00 | $0.00 |
| Total returned item fees | $0.00 | $0.00 |

| In re: SANTA CRUZ FARMING COMPANY, LLC | CHAPTER: 11 |
|---|---|
| Debtor(s). | CASE NUMBER: 15-51771 |

## PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
**3199 Airport Loop Drive, Suite A3, Costa Mesa, California 92626**

A true and correct copy of the foregoing document described **AMENDED MONTHLY OPERATING REPORT #1** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner indicated below:

I.  <u>**TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")**</u> – Pursuant to controlling General Order(s) and Local Bankruptcy Rule(s) ("LBR"), the foregoing document will be served by the court via NEF and hyperlink to the document. On _**8/25/2015**_I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following person(s) are on the Electronic Mail Notice List to receive NEF transmission at the email address(es) indicated below:

- United States Trustee (SJ) USTPRegion17.SJ.ECF@usdoj.gov, ltroxas@hotmail.com
- Thomas A Vogele on behalf of Debtor tvogele@tvalaw.com
- Effie F. Anastassiou on behalf of Creditor California Coastal Rural Development Corp. and K&M Enterprises, LLC effieesq@salinasaglaw.com; paralegal@salinasaglaw.com
- Joseph M. Welch on behalf of creditor Tom Lange jwelch@buchalter.com; dcyrankowski@buchalter.com
- William Brody on behalf of creditor Tom Lange wbrody@buchalter.com
- Thomas J. Polis on behalf of Debtor Santa Cruz Berry Farming Company, LLC tom@polis-law.com, paralegal@polis-law.com
- Michael A. Sweet on behalf of Creditor Committee Official Committee of Unsecured Creditors msweet@foxrothschild.com, mflores@foxrothschild.com
- Rebecca A. Caley on behalf of Requestor Mercedes-Benz Financial Services dba Daimler Truck Financial rcaley@caleylaw.com
- Ralph P. Guenther on behalf of Interested Party Del Mar Food Products Corp courts@tkdougherty.com; angelal@montereylaw.com
- Jerry Namba on behalf of Creditor Beth Crandall nambaepiq@earthlink.net; jnambaepiq@earthlink.net

☐Service information continued on attached page

II.  <u>**SERVED BY U.S. MAIL OR OVERNIGHT MAIL**</u> (indicate method for each person or entity served)**:**
On _**8/25/2015**_I served the following person(s) and/or entity(ies) at the last known address(es) in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States Mail, first class, postage prepaid, and/or with an overnight mail service addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be</u> completed no later than 24 hours after the document is filed.

☒Service information continued on attached page

III.  <u>**SERVED BY PERSONAL DELIVERY, FACSIMILE TRANSMISSION OR EMAIL**</u> (indicate method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on _**8/25/2015,**_ I served the following person(s) and/or entity(ies) by personal delivery, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on the judge <u>will be</u> completed no later than 24 hours after the document is filed.

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

_August 2010_

**F 9013-3.1.PROOF.SERVICE**

Case: 15-51771     Doc# 122     Filed: 08/25/15     Entered: 08/25/15 11:18:53     Page 43 of 45

| In re: SANTA CRUZ FARMING COMPANY, LLC | CHAPTER: 11 |
| Debtor(s). | |
| | CASE NUMBER: 15-51771 |

☒Service information continued on attached page

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

8/25/15                                           /s/ Angela Brown

**VIA OVERNITE EXPRESS**
Judge M. Elaine Hammond
United States Bankruptcy Court
Northern District of California
United States Courthouse, Room 3035
280 South First Street
San Jose, CA 95113-3099

**VIA EMAIL**
Armando Ramirez
287 Carsserly Road
Watsonville, CA 95076
E: aramirez@santacruzberry.com

EDD
Bay Area Collection Office
7677 Oakport Street, Suite 400
Oakland, CA 94621-1933
E: itcdbg@edd.ca.gov

Franchise Tax Board
Bankruptcy Section MS A-340
PO Box 2952
Sacramento, CA 95812-2952
E: BKBNCNotices@ftb.ca.gov

Norcal Nursery
PO BOX 1012
Red Bluff, CA 96080
E: krisb@sakumabros.com

Internal Revenue Service
Department of the Treasury
Ogden, UT 04201-0005
E: cio.bncmail@irs.gov

Kanaka Peak Service
Attn: Beth Crandall
PO BOX 1287
Watsonville, CA 95077
E: bethcrandall@att.net

CCOF Certification Services, LLC
2155 Delaware Avenue, Suite 150
Santa Cruz, CA 95060
E: bcoltrin@ccof.org

Cedar Point Nursery
PO BOX 1447
Klamath Falls, OR 97601
E: cpaulsen@cedarpointnursery.net

NABTA USA International, Inc.
6955 Barton Road
Granite Bay, CA 95746
E: george@nabta.com

**VIA US MAIL**
UNITED STATES TRUSTEE (SJ)
280 S 1st St #268
San Jose, CA 95113

Cypress Ag Consulting
PO BOX 3597
Freedom, CA 95019

Famous Software
8080 North Palm Ave., Suite 210
Fresno, CA 93711

Fenton & Keller
PO BOX 791
Monterey, CA 93942

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

Nationwide Agribusiness Ins.
c/o McSherry & Hudson
PO BOX 2690
Watsonville, CA 95077

Pacific Gas and Electric Company
PO BOX 8329
Stockton, CA 95208

Pajaro Valley Water Management
36 Brennan St
Watsonville, CA 95076

RDO Water, LLC
10108 Riverford Road
Lakeside, CA 92040

Richard Jon Gurnee, Switzer Trust,
Etheleen Callender Trust
724 Brewington Avenue
Watsonville, CA 95076

Wendal Rosen Black & Dean, LLP
1111 Broadway, 24th Floor
Oakland, CA 94607

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*August 2010*                                                       **F 9013-3.1.PROOF.SERVICE**

Case: 15-51771    Doc# 122    Filed: 08/25/15    Entered: 08/25/15 11:18:53    Page 45 of
45