1  CHRISTOPHER STEINBRUNER
   STEINBRUNER HILL CPAS
2  100 Clock Tower Place, Ste. 130
   Carmel, California 93923
3  Telephone:  (831) 222-6111
   Facsimile:   (831) 222-5464
4
   Compliance Advisor and Accountant for debtor-
5  in-possession Santa Cruz Berry Farming
   Company, LLC
6

7

8
                    **UNITED STATES BANKRUPTCY COURT**
9
                    **NORTHERN DISTRICT OF CALIFORNIA**
10
                         **SAN JOSE DIVISION**
11

12                                    )  LEAD CASE NO.: 15-51771
                                      )
13  In re                             )  Jointly Administered with:15:51772
                                      )
14  SANTA CRUZ BERRY FARMING          )  Chapter 11
    COMPANY, LLC, a California limited )
15  liability company                 )  **FINAL APPLICATION FOR**
                                      )  **COMPENSATION BY STEINBRUNER HILL**
16         Debtor-In-Possession.      )  **CPA FOR DEBTOR IN POSSESSION;**
                                      )  **DECLARATION OF CHRISTOPHER**
17                                    )  **STEINBRUNER**
                                      )
18  [x] Affects All Debtors           )  DATE:    April 23, 2016
                                      )  TIME:    10:30 A.M.
19  [ ] Affects Corralitos Farms, LLC )  DEPT:    3020
                                      )
20                                    )
                                      )
21  _____ )

22       **FINAL APPLICATION FOR COMPENSATION BY ACCOUNTANT AND**
23             **COMPLIANCE ADVISOR FOR DEBTOR-IN POSSESSION**

24          Steinbruner Hill CPAs ("Steinbruner" or "Applicant"), compliance advisor and

25  accountant to Debtor-in-Possession Santa Cruz Berry Farming Company, LLC (the "Debtor"),

26  hereby submits this fee application (the "Fee Application") requesting entry of an order (a)

27  approving Steinbruner's final allowance of compensation for $114,005.12 in fees for professional

28
                                    - 1 -

services (the "Requested Compensation") rendered from September 10, 2015 through January 21, 2016 (the "Application Period"). Applicant neither requested nor received any prior compensation nor reimbursement in the case.

Pursuant to the order of the Court, applicant was employed as a compliance advisor and accountant to Debtor-in-Possession Santa Cruz Berry Farming Company, LLC. [ECF No. 171].

This Fee Application is submitted pursuant to the provisions of Bankruptcy Code Sections 330 and 331 and Federal Rule of Bankruptcy Procedure 2016.

## A.    NOTICE OF APPLICATION

Notice of this Fee Application is being served by mail on all creditors who have filed claims in this case and other parties in interest, concurrently with its filing. Full copies of the Fee Application (including its exhibits) are being served by mail on the United States Trustee, Debtor's counsel, and all parties who have requested notice in this case. Applicant respectfully submits that the notice given satisfies all applicable rules.

## B.    REQUEST FOR COMPENSATION

Steinbruner rendered the services described in this Fee Application and the billing statements attached hereto as Exhibit "A". Declaration of Christopher Steinbruner ("Steinbruner Decl.") ¶ 4. As set forth in the Motion to Employ, Applicant was hired to provide accounting services for the estate because of the Debtor's outdated accounting software and practices. Accordingly, the Debtor retained the Applicant, to organize the Debtor's pre-petition accounting, manage the Debtor's post-petition accounting, and ensure that the Debtor efficiently produced accurate accounting reports for the Court and creditors in a timely manner. Steinbruner Decl. ¶ 2. Applicant spent a total of 544 hours performing the services set forth herein and as itemized on the detailed summary of time and services provided on the attached pages, for the approximate period from September 10, 2015 through January 21, 2016. Steinbruner Decl. ¶ 5. Applicant represents that it rendered timely, extensive and thorough services in accordance with requirements of the case and to enable prompt administration of the business. Steinbruner Decl. ¶ 2.

Applicant respectfully submits that the sum of $114,005.12 constitutes reasonable compensation for its services rendered to the Debtor-in-possession over the course of the case based on Applicant's approved rates. Pursuant to the Order re: Further Motion Regarding the

FINAL APPLICATION FOR COMPENSATION BY STEINBRUNER HILL CPAS

Case: 15-51771    Doc# 531    Filed: 08/23/16    Entered: 08/23/16 13:30:21    Page 2 of
43

2093-001

Debtor's Use of Cash Collateral Beyond the Use Period [ECF No. 182, 13:23], the Applicant was allowed a weekly carve out of $ 4,000.00 from September 28, 2015 until October 31, 2015, thus those allowed fees will be reimbursed directly from Applicant by senior secured creditor, Tom Lange & Company. Any other allowed fees awarded to Applicant will be an allowed administrative claim in the above captioned bankruptcy case. Moreover, no agreement has been made by any member of the Applicant's firm, or by any employee thereof, directly or indirectly, and no understanding exists for a division of fees prayed for with any other persons or persons. Applicant has not entered into any agreements, written or oral, express or implied, with any other party interest in the above-entitled case for the purpose of fixing the amount of any fee or compensation to be paid from the assets of the estate of the above-named Debtor. Steinbruner Decl. ¶ 6.

## C.   DESCRIPTION OF SERVICES

The entirety of Applicant's services concerned Debtor's business operations in its position as the Debtor's compliance advisor and accountant. As part of Applicant's employment, Applicant ensured that Debtor's use of cash collateral included verification that expenditures and revenues were within the budget incorporated in each Cash Collateral Order. However, the Applicant was not involved in the management of the Debtor's business, did not have authority to sign checks or issue payments. Steinbruner Decl. ¶ 7. As Debtor's accountant, the Applicant reviewed Debtor's financial documents, reviewed and revised pre-petition accounting records, compiled post-petition accounting records as needed, reconciled bank statements and updated Debtor's accounting and reporting system to ensure that the Debtor could provide accurate accounting reports to the Court in a timely and efficient manner. Steinbruner Decl. ¶ 2. Applicant spent 544 hours and billed $114,004.12 for these services. Steinbruner Decl. ¶ 5.

/ / /
/ / /
/ / /

**D.     CONCLUSION**

Applicant respectfully requests that a hearing be held on notice to creditors, and that the Court allow as final compensation and authorize payment to applicant of the sum of $114,005.12 as compensation for the services rendered to the Debtor and for such further and other order as may be just and proper under the circumstances.

Dated: March 23 , 2016                    STEINBRUNER HILL, CPAs

BY:

Christopher Steinbruner, President

## DECLARATION OF CHRIS STEINBRUNER

I, Chris Steinbruner, declare as follows:

1.     I am a Certified Public Accountant ("CPA") and the owner and president of Steinbruner Hill CPAs.  I have personal knowledge of the matters stated herein and, if called as a witness and sworn, could and would competently testify thereto.  I do not intend to waive the attorney-client privilege or work product protection by any statement made herein.

2.     I agreed to accept employment on the terms and conditions set out previously in the Motion to Employ [ECF No. 168].  The scope of my employment included review of financial documents, cleaning up pre-petition accounting records, compiling post-petition accounting records as needed, providing bank reconciliations, and updating the Debtor's accounting and reporting systems so that the Debtor was able to provide accurate accounting reports to the Court in a timely and efficient manner.  My firm performed timely, extensive and thorough services in accordance with requirements of the case and to enable prompt administration of the business.

3.     My office's hourly billing rates range from $85 to $320 (my personal hourly billing rate).  The senior CPA under me bills at an hourly rate of $175, the agriculture accounting specialist bills at a rate of $150 per hour, and our bookkeeper bills at $85 per hour.

4.     Attached hereto as Exhibit "A" are true and correct copies of the invoices that were generated in connection the services my firm provided to the Debtor.  The invoices were made in the regular course of my business.  In addition, as part of our normal business activity, each staff member at my firm that is referenced in the invoices is required to maintain records of how much time is spent on clients and what specific tasks were performed.

5.     I reviewed my firm's invoices to the Debtor and am aware that my firm spent a total of 544 hours and billed $114,004.12 for these services as itemized on the detailed summary of time and services provided in the invoices attached as Exhibit "A" from September 10, 2015 through January 21, 2016.

6.     I know that no agreement has been made by any member of my firm, or by any employee thereof, directly or indirectly, and no understanding exists for division of fees prayed for

FINAL APPLICATION FOR COMPENSATION BY STEINBRUNER HILL CPAS

2093-001

Case: 15-81202   Doc# 331   Filed: 08/23/16   Entered: 08/23/16 13:40:21   Page 5 of 43

with any other persons or persons. In addition, I am aware that the firm has not entered into any agreements, written or oral, express or implied, with any other party interest in the above-entitled case for the purpose of fixing the amount of any fee or compensation to be paid from the assets of the estate of the above-named Debtor.

7.    I know that the entirety of my firm's services related to Debtor's business operations as the Debtor's compliance advisor and accountant. Moreover, my firm also ensured that Debtor's use of cash collateral included ensuring that that expenditures and revenues were within the budget incorporated in each Cash Collateral Order. But, my firm was not involved in the management of the Debtor's business, did not have authority to sign checks or issue payments.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed at Carmel _____, California, on March 23, 2016.

Christopher Steinbruner

# EXHIBIT A

# Steinbruner Hill CPAs

100 Clock Tower Place, Ste. 130
Carmel, CA 93923
Phone (831) 222-6111
www.steinhill.com



TVA Law
in the matter of Santa Cruz Berry Farming, LLC
3199 Airport Loop Drive, Suite A3
Costa Mesa, CA 92626

Invoice#: 1224

September 30, 2015

A/C#: 1348

| Date | Staff | Explanation | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 09/10/15 | Herrera, Armida | text and phone correspondence with Jim Chapple to get setup with remote connection to SCB server and programs access | 0.50 | 65.00 | $32.50 |
| 09/15/15 | Gomez, Lina | Met with Chris to discuss SCB account issues and strategy. Initial inspection of books and records. | 1.30 | 150.00 | 195.00 |
| 09/15/15 | Steinbruner, Chris | Work with Jim Chapelle to set up IT system in order to access system. | 0.60 | 320.00 | 192.00 |
| 09/16/15 | Steinbruner, Chris | Review books on RDS to gain understanding of system. | 1.10 | 320.00 | 352.00 |
| 09/17/15 | Gomez, Lina | Meeting at Santa Cruz Berry office. Assisted SCB staff on accounting policies and procedures. Investigated various issues and problems with the accounting system. Address issues of the creditor group. Gain understanding of system specifics. Obtain copies of various documents. | 2.50 | 150.00 | 375.00 |
| 09/17/15 | Steinbruner, Chris | Accounting Services- Initial meeting with Dolores and Fritz in Watsonville. General understanding of the accounting system and the business. Work with Famous technical support in order to change system settings for the purpose of generating proper reports. Print various reports. | 3.00 | 320.00 | 960.00 |

| Date | Staff | Explanation | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 09/17/15 | Steinbruner, Chris | Work on books in order to produce reports required by the court. | 1.40 | 320.00 | 448.00 |
| 09/17/15 | Steinbruner, Chris | Work on books in order to produce reports required by the court. | 1.60 | 320.00 | 512.00 |
| 09/17/15 | TVA Law | Mileage - 66 miles | | | 37.95 |
| 09/17/15 | TVA Law | Mileage for Lina's visit to SCB office | | | 28.18 |
| 09/18/15 | Gomez, Lina | Worked on generating accounts receivable, accounts payable, grower payable for the debtor and creditor group. Discovered numberous corrections to the books. Also worked with Dolorez to improve recording and reporting of information. | 4.40 | 150.00 | 660.00 |
| 09/18/15 | Gomez, Lina | Worked on generating  cost accounting information for the debtor and creditor group. | 2.10 | 150.00 | 315.00 |
| 09/18/15 | Steinbruner, Chris | Work on financial statements for purpose of gaining the ability to generate reports. | 0.40 | 320.00 | 128.00 |
| 09/18/15 | Steinbruner, Chris | Investigate and analyze cash accounting, including inspection of bank statements and Famous accounting data. | 2.20 | 320.00 | 704.00 |
| 09/18/15 | Steinbruner, Chris | Investigate and analyze payroll taxes, including extracting data from Famous in order to generate figures necessary for b/k reports. Begin preparation of reports for b/k as of 8/31/2015. | 2.80 | 320.00 | 896.00 |
| 09/18/15 | Steinbruner, Chris | Investigate Famous accounting system set up, processes, policies, and procedure to learn system. | 1.30 | 320.00 | 416.00 |
| 09/18/15 | Sugimoto, Jeff | Payroll reconciliation (payroll reports to entries in Famous) | 2.00 | 150.00 | 300.00 |
| 09/19/15 | Gomez, Lina | Worked on trial balance in order to generate accurate financials as required by the proceedings. | 6.50 | 150.00 | 975.00 |

| Date | Staff | Explanation | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 09/19/15 | Steinbruner, Chris | Continue to investigate and analyze payroll taxes, including extracting data from Famous in order to generate figures necessary for b/k reports. | 1.10 | 320.00 | 352.00 |
| 09/19/15 | Steinbruner, Chris | Investigate Famous accounting system set up, processes, policies, and procedure to learn system. | 5.40 | 320.00 | 1,728.00 |
| 09/20/15 | Gomez, Lina | Worked on trial balance for financials. | 3.90 | 150.00 | 585.00 |
| 09/20/15 | Gomez, Lina | Analyze revenue in order to test recorded amounts to sales details. | 2.20 | 150.00 | 330.00 |
| 09/20/15 | Gomez, Lina | Making additonal corrections to books and records.  Brokerage account is actually revenue received as Cost of Goods. | 0.80 | 150.00 | 120.00 |
| 09/21/15 | Gomez, Lina | Continued work on trial balance for generating financials. | 1.30 | 150.00 | 195.00 |
| 09/21/15 | Gomez, Lina | Discussed AP and other reporting requirements with attorney. | 0.20 | 150.00 | 30.00 |
| 09/21/15 | Gomez, Lina | Continued work on  grower payable settlements.  Sales were posting in Famous to grower payables instead of to revenue. | 3.90 | 150.00 | 585.00 |
| 09/21/15 | Steinbruner, Chris | Document payroll observations and recommendations. Research rules for designating payroll deposits and reducing penalties.  Communicate recommendations to team. | 1.60 | 320.00 | 512.00 |
| 09/21/15 | Steinbruner, Chris | Complete schedule of payroll taxes at 8/31/2015. | 0.40 | 320.00 | 128.00 |
| 09/21/15 | Steinbruner, Chris | Review accounting GAAP treatment of companies in bankruptcy proceeding. | 0.00 | 320.00 | 0.00 |
| 09/22/15 | Gomez, Lina | Worked on grower system in order to reconcile cash receipts to cost accounting for trial balance. | 2.90 | 150.00 | 435.00 |
| 09/22/15 | Gomez, Lina | Reconcile cash receipts to cost accounting. | 2.30 | 150.00 | 345.00 |

| Date | Staff | Explanation | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 09/22/15 | Steinbruner, Chris | Review CPA professional requirements in regards to work performed for a company in Chapter 11. | 0.50 | 320.00 | 160.00 |
| 09/22/15 | Steinbruner, Chris | Update payroll tax schedule for 9/1 - 9/23 activity. | 2.30 | 320.00 | 736.00 |
| 09/22/15 | Steinbruner, Chris | Separate out post-petition payroll tax activity for payroll reports. | 3.00 | 320.00 | 960.00 |
| 09/23/15 | Gomez, Lina | Worked on reports (Sales, AR, AP) as required by the proceedings. | 2.70 | 150.00 | 405.00 |
| 09/23/15 | Gomez, Lina | Conversation with attorney. | 0.20 | 150.00 | 30.00 |
| 09/23/15 | Gomez, Lina | Communication with Dolores to assist in accounting process. Intent is to continue to improve system so that accurate reports can be generated efficiently and quickly. | 0.50 | 150.00 | 75.00 |
| 09/23/15 | Gomez, Lina | Investigate cost accounting entries via invoicing rather than thru cash receipts for the purpose of improving the reporting capabilities of the system. | 0.50 | 150.00 | 75.00 |
| 09/23/15 | Steinbruner, Chris | Complete payroll tax reporting through 9/23/2015. | 2.60 | 320.00 | 832.00 |
| 09/24/15 | Steinbruner, Chris | TC Tom V. | 0.20 | 320.00 | 64.00 |
| 09/25/15 | Steinbruner, Chris | Communication with Richard Feferman in regards to needs of creditors' committee. | 0.80 | 320.00 | 256.00 |
| 09/25/15 | Steinbruner, Chris | Attorney conference call | 0.90 | 320.00 | 288.00 |
| 09/25/15 | Steinbruner, Chris | Review motion | 0.40 | 320.00 | 128.00 |
| 09/25/15 | Steinbruner, Chris | Strategy meeting with team. | 1.20 | 320.00 | 384.00 |
| 09/25/15 | Steinbruner, Chris | Meeting with creditor's attorney. | 1.40 | 320.00 | 448.00 |

Invoice For:  TVA Law

| Date | Staff | Explanation | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 09/25/15 | Steinbruner, Chris | Review 2015 budget; Review MOR | 1.00 | 320.00 | 320.00 |
| 09/27/15 | Steinbruner, Chris | Locate and inspect 3 ranches in Watsonville. | 3.00 | 320.00 | 960.00 |
| 09/27/15 | Steinbruner, Chris | Work on budget. | 1.50 | 320.00 | 480.00 |
| 09/27/15 | Steinbruner, Chris | Work in accounting system in order to extract revenue and sales data, particularly units, from Famous. Experienced difficulty due to lack of of coordination between sales / invoice entires and general ledger postings. | 1.80 | 320.00 | 576.00 |
| 09/27/15 | TVA Law | Mileage - tour 3 ranches in Watsonville.  78 miles. | | | 44.85 |
| 09/28/15 | Steinbruner, Chris | Inspect ranches with berry farming expert to observe characteristics and condition.  Take pictures. | 2.50 | 320.00 | 800.00 |
| 09/28/15 | Steinbruner, Chris | Continue work on historic sales spreadsheet. | 1.00 | 320.00 | 320.00 |
| 09/28/15 | Steinbruner, Chris | Review b/k information and filings.  Complete declaration. | 0.60 | 320.00 | 192.00 |
| 09/29/15 | Steinbruner, Chris | Tour ranches to note harvest and field activity and condition. | 2.00 | 320.00 | 640.00 |
| 09/29/15 | Steinbruner, Chris | Review leases. | 0.40 | 320.00 | 128.00 |
| 09/29/15 | Steinbruner, Chris | Inspect harvest - we see fresh, freezer and juice.   We also see Reiter Berry on the Elkhorn ranch. | 0.20 | 320.00 | 64.00 |
| 09/29/15 | TVA Law | Mileage - 66 miles | | | 37.95 |
| 09/30/15 | Steinbruner, Chris | Continue work on detailed sales report. Continuing difficulty corrolating | 0.30 | 320.00 | 96.00 |

Invoice For: TVA Law

| Date | Staff | Explanation | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 09/30/15 | Steinbruner, Chris | TC Richard Feferman to dicuss format, billings, US Trustee requirements, accountings, ranches. Also discussed items creditors committee feel are imporant moving forward. | 1.50 | 320.00 | 480.00 |
| 09/30/15 | Steinbruner, Chris | Work with Lina Gomez on resolution in regards to missing invoices, as well as observations from personnel interactions at the Watsonville office. | 0.40 | 320.00 | 128.00 |
| 09/30/15 | Steinbruner, Chris | Work with Richard Federman on b/k formats and needs of creditor group. Discuss concerns of creditor group. Suggest solutions. | 0.80 | 320.00 | 256.00 |
| | | Total Charges: | 93.90 | | $23,235.43 |

We are glad to have the opportunity to work with you and thank you for your business.

Invoice is due upon receipt.

---

*PLEASE DETACH HERE AND RETURN WITH PAYMENT*

**Steinbruner Hill CPAs**
100 Clock Tower Place, Ste. 130
Carmel, CA 93923
Phone (831) 222-6111
www.steinhill.com

September 30, 2015
TVA Law
A/C#: 1348

Balance Due:     $23,235.43
Amount Enclosed: [            ]

# Steinbruner Hill CPAs

100 Clock Tower Place, Ste. 130
Carmel, CA  93923
Phone (831) 222-6111
www.steinhill.com


Steinbruner ◆ Hill
Certified Public Accountants

TVA Law
in the matter of Santa Cruz Berry Farming, LLC
3199 Airport Loop Drive, Suite A3
Costa Mesa, CA  92626

Invoice#: 1279

October 15, 2015

A/C#: 1348

| Date | Staff | Explanation | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 09/30/15 | Gomez, Lina | Worked from at SCB office. Assisted Dolores with Famous questions. Evaluate inventory aging for shipping. Dolores provided me with equipment list, depreciation schedule for 2014 taxes. Investigated freezer market price of .95 versus current SCB sales rate per Chris request. | 7.30 | 150.00 | $1,095.00 |
| 09/30/15 | Gomez, Lina | Worked on Famous reporting to start analysis of direct costs and overhead for proforma profit and loss statement. | 4.30 | 150.00 | 645.00 |
| 09/30/15 | TVA Law | Mileage to Santa Cruz Berry office | | | 25.08 |
| 10/01/15 | Gomez, Lina | Meeting at SCB with Dolores and Chris. Evaluate approach for trial balance in excel. Reviewed packaging invoices to harvested units. Reviewed approach to revenue for trial balance. Completed daily sales report for 09/28 & 09/29 | 7.00 | 150.00 | 1,050.00 |
| 10/01/15 | Herrera, Armida | created spreadsheet of vehicle list | 1.20 | 65.00 | 78.00 |
| 10/01/15 | Steinbruner, Chris | Generate reports from Famous software in order  to analyse harvest costs. Perform analsysi of harvest costs in order to make recommendaitons to creditors group. | 1.00 | 320.00 | 320.00 |
| 10/01/15 | Steinbruner, Chris | Investigate activity at both ranches.  Pictures of boxes,  crews. | 0.90 | 320.00 | 288.00 |

| Date | Staff | Explanation | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 10/01/15 | Steinbruner, Chris | Work on liquidation analysis as of 9/30/2015 | 2.20 | 320.00 | 704.00 |
| 10/01/15 | Steinbruner, Chris | Consult with Richard Feferman in regards to liquidation analysis | 0.30 | 320.00 | 96.00 |
| 10/01/15 | Steinbruner, Chris | Conversations with Fritz and Armando in regards to field estimates, contracts for fruit beginning next week, decsions to harvest fresh vs. freezer vs. juice. Overall condition of the berry market. What the rest of the season looks like. | 0.80 | 320.00 | 256.00 |
| 10/01/15 | Steinbruner, Chris | Work on budget reports. | 0.90 | 320.00 | 288.00 |
| 10/01/15 | Steinbruner, Chris | Investigate various accounting issues including the sale of unlabeled boxes. | 1.20 | 320.00 | 384.00 |
| 10/01/15 | Steinbruner, Chris | Continue to work on harvest costs. | 0.80 | 320.00 | 256.00 |
| 10/01/15 | Steinbruner, Chris | Communicate with attorney group status, progress, and next steps. | 0.70 | 320.00 | 224.00 |
| 10/01/15 | Steinbruner, Chris | Use exported data from Famous and pivot table to analyse historical data. | 0.60 | 320.00 | 192.00 |
| 10/01/15 | Steinbruner, Chris | Begin to format report for daily harvest cost analysis. | 1.10 | 320.00 | 352.00 |
| 10/01/15 | TVA Law | Mileage - 74 miles | | | 42.55 |
| 10/02/15 | Gomez, Lina | Completed analysis for proforma profit loss consisting for harvest cost, total sales, average price, inventory aging, rejection and review overhead expenses for proforma profit and loss statement. | 2.00 | 150.00 | 300.00 |
| 10/02/15 | Gomez, Lina | Talked to Armando about packaging material per pack. | 0.50 | 150.00 | 75.00 |
| 10/02/15 | Gomez, Lina | Worked on packaging material daily cost analysis report for daily sales report. | 2.00 | 150.00 | 300.00 |

Invoice For: TVA Law

| Date | Staff | Explanation | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 10/02/15 | Gomez, Lina | Created harvest cost per day per style of pack analysis sheet and<br>completed packaging material costs for daily sales report.<br>Completed 09/30 daily sales report. | 6.50 | 150.00 | 975.00 |
| 10/02/15 | Steinbruner, Chris | Analysis of selling fresh vs. freezer vs. juice. Advise team. | 0.50 | 320.00 | 160.00 |
| 10/02/15 | Steinbruner, Chris | Conference with Tom Vogele | 1.10 | 320.00 | 352.00 |
| 10/02/15 | Steinbruner, Chris | Prepare pro-forma profit and loss statement for next week (Oct 5 through Oct 11) in order to analyze potential profit and advisability to continue into next week | 1.30 | 320.00 | 416.00 |
| 10/02/15 | Steinbruner, Chris | Review order. | 0.20 | 320.00 | 64.00 |
| 10/02/15 | Steinbruner, Chris | Format reports. | 0.90 | 320.00 | 288.00 |
| 10/02/15 | Steinbruner, Chris | Correspondence with alternative berry processor in order to confirm pricing as well as investigate a more stable outlet for organic freezer berries. | 0.40 | 320.00 | 128.00 |
| 10/03/15 | Gomez, Lina | Created revised version of proforma statement with analsyis work attached (revenue, direct cost, ranch cost and packaging detail). Revised version consists of detail workpapers and allows updates from famous for future reporting updates. Revised daily sales report with new analysis sheets from proforma ie harvest cost and packaging cost analysis sheets. | 12.50 | 150.00 | 1,875.00 |
| 10/03/15 | Steinbruner, Chris | Complete next week projection | 0.60 | 320.00 | 192.00 |
| 10/03/15 | Steinbruner, Chris | Draft obervations and conclusions | 0.50 | 320.00 | 160.00 |

| Date | Staff | Explanation | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 10/04/15 | Gomez, Lina | Reviewed budget variance for ranch payroll $140k versus my projection of $116k for proforma report. | 2.50 | 150.00 | 375.00 |
| 10/04/15 | Gomez, Lina | Completed daily sales report for 10/01. | 1.00 | 150.00 | 150.00 |
| 10/04/15 | Gomez, Lina | Worked on creating and adding to 2 reports to daily sales report; operations and actual vs budget. | 3.00 | 150.00 | 450.00 |
| 10/04/15 | Steinbruner, Chris | Draft observations and conclusions | 1.20 | 320.00 | 384.00 |
| 10/05/15 | Gomez, Lina | Worked with Dolores on making a donation invoice for old inventory, review of cash received, pricing for PAS (price after sales) invoices needing update, current packaging materials invoices, invoice dates not matching shipping date, questions on payroll reports from Gaby, helped Dolores with Famous; printing grower receipts. | 7.00 | 150.00 | 1,050.00 |
| 10/05/15 | Gomez, Lina | Wrote "Analysis of Functionality of Accounting System" | 2.00 | 150.00 | 300.00 |
| 10/05/15 | Steinbruner, Chris | Correspondence with Titan Frozen on establishing a possible outlet for organic frozen fruit. | 0.50 | 320.00 | 160.00 |
| 10/05/15 | Steinbruner, Chris | Declaration | 0.40 | 320.00 | 128.00 |
| 10/05/15 | TVA Law | Mileage to Santa Cruz Berry office | | | 25.08 |
| 10/06/15 | Gomez, Lina | Completed 10/02 and 10/03 daily sales reports with new operating report | 2.00 | 150.00 | 300.00 |
| 10/06/15 | Gomez, Lina | Updated harvest report for 10/11 - 10/18 | 0.50 | 150.00 | 75.00 |
| 10/06/15 | Gomez, Lina | Reviewed tasks and researched gross revenue per month (cash and accrual), reviewed monthly operating reports samples to create future reports per Chris' email request. | 4.00 | 150.00 | 600.00 |
| 10/06/15 | Gomez, Lina | Reseached approach to creating actual vs budget from Famous with a download of trial balance from Famous. | 3.00 | 150.00 | 450.00 |

| Date | Staff | Explanation | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 10/06/15 | Steinbruner, Chris | Format actual to budget report for P&L through 9/30/2015. | 1.40 | 320.00 | 448.00 |
| 10/06/15 | Steinbruner, Chris | Compute crops in ground figure for 9/30/2015 liquidation analysis report. | 0.90 | 320.00 | 288.00 |
| 10/06/15 | Steinbruner, Chris | Complete update memo for creditor group. | 0.30 | 320.00 | 96.00 |
| 10/06/15 | Steinbruner, Chris | Edit and complete accounting function memo for creditor group. | 0.40 | 320.00 | 128.00 |
| 10/06/15 | Steinbruner, Chris | Review MOR reports for June, July and August | 0.70 | 320.00 | 224.00 |
| 10/06/15 | Steinbruner, Chris | Consultation with Richard Feferman regarding concerns of creditors group and information needed in the near future. | 0.50 | 320.00 | 160.00 |
| 10/06/15 | Steinbruner, Chris | Work on 2015 petition (5/25) to date budget to actual P&L report | 1.80 | 320.00 | 576.00 |
| 10/07/15 | Gomez, Lina | Actual vs Budget report review - reviewed budget file, matching budget items to accounts in Famous | 2.00 | 150.00 | 300.00 |
| 10/07/15 | Gomez, Lina | Communictated with Dolores about packaging material invoices and sales invoices for daily reports. | 0.10 | 150.00 | 15.00 |
| 10/07/15 | Gomez, Lina | Created first version of actual vs budget from a direct download from Famous and connected budget file and interactive by month. | 9.00 | 150.00 | 1,350.00 |
| 10/07/15 | Gomez, Lina | Worked on September actual units per email request. | 1.00 | 150.00 | 150.00 |
| 10/07/15 | Gomez, Lina | Met with Chris at his office to go over first version of actual vs budget file-cash basis. | 1.50 | 150.00 | 225.00 |
| 10/07/15 | Gomez, Lina | Follow up questions and updated details on actual vs budget file such as, added file with cut off of 05/26 data, added file with Jan 2015 to present figures. | 1.50 | 150.00 | 225.00 |

Invoice For: TVA Law

| Date | Staff | Explanation | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 10/07/15 | Steinbruner, Chris | Continue progress on 2015 petition (5/25) to date budget to actual P&L report. | 0.30 | 320.00 | 96.00 |
| 10/08/15 | Gomez, Lina | Completed 10/05 Daily Sales Report | 1.00 | 150.00 | 150.00 |
| 10/08/15 | Gomez, Lina | Emailed Richard about Daily Sales Report | 0.10 | 150.00 | 15.00 |
| 10/08/15 | Gomez, Lina | Research an odd inventory receipt - searched Famous Inventory, emailed Dolores about 10/06 backup for daily sales report. | 1.00 | 150.00 | 150.00 |
| 10/08/15 | Gomez, Lina | Worked with Chris at my office on accrual based actual vs budget. Researching accrual posting to revenue.  Understanding Famous posting to revenue from cash receipt, invoicing and journal entries. | 7.00 | 150.00 | 1,050.00 |
| 10/08/15 | Steinbruner, Chris | Format and produce weekly dash board report, which includes cash in bank, cash on books, A/R, A/R over 60 days, A/P post pet, and PR taxes payable post pet. | 2.10 | 320.00 | 672.00 |
| 10/08/15 | Steinbruner, Chris | Compute comissions due 8.6 to 9.30.2015, including creating worksheets. Will be easier going forward. | 2.80 | 320.00 | 896.00 |
| 10/08/15 | Steinbruner, Chris | Continue to investigate and analyse revenue in GL versus detail. | 1.70 | 320.00 | 544.00 |
| 10/09/15 | Gomez, Lina | Talked to Dolores and emailed about payroll excel sheets for daily sales report. | 0.50 | 150.00 | 75.00 |
| 10/09/15 | Gomez, Lina | Completed 10/06 and 10/07 Daily Sales Report. | 2.00 | 150.00 | 300.00 |
| 10/09/15 | Gomez, Lina | Analyzed revenue to complete accrual posting for actual vs budget. Using various reports to tie to revenue. Sales register to charges report by item. I broke up all items by invoice to understand the posting structure of invoicing and cash receipts for these two reports. Charges needed to be broken by invoice to be able to apply to deduct charges from AR in order to balance AR to GP. | 8.00 | 150.00 | 1,200.00 |

| Date | Staff | Explanation | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 10/09/15 | Steinbruner, Chris | Prepare and send detail AP list per request. | 1.20 | 320.00 | 384.00 |
| 10/09/15 | Steinbruner, Chris | Prepare and send detail payroll taxes payable report per request | 0.80 | 320.00 | 256.00 |
| 10/09/15 | Steinbruner, Chris | Consulting with member of creditor's committee regarding ranch and harvest issues as well as payroll tax penalties | 0.40 | 320.00 | 128.00 |
| 10/09/15 | Steinbruner, Chris | Work on payroll taxes. Schedule past due tax deposits. Make recommendations to reduce late payment penatlies. | 1.60 | 320.00 | 512.00 |
| 10/09/15 | Steinbruner, Chris | Work with staff to determine payments to be made. | 0.30 | 320.00 | 96.00 |
| 10/10/15 | Gomez, Lina | Continue research to tie other reports to GL, GP and AR to post revenue accrual. | 2.10 | 150.00 | 315.00 |
| 10/10/15 | Gomez, Lina | Met with Chris at my office. Worked on getting accruals posted to trial balance for actual vs budget file. Helped with commissions report formulas, AP report for Chris' dashboard. Helped Chris with file to allow classifying GL accounts to line up with budget file. | 3.90 | 150.00 | 585.00 |
| 10/10/15 | Gomez, Lina | Review account 5861 to 6140 per Chris' request. Not referencing correctly on Act vs Bud file. Continue researching revenue matching. | 2.20 | 150.00 | 330.00 |
| 10/10/15 | Steinbruner, Chris | Complete liquidation analysis as of 9/30/15 and email it out to the group | 0.80 | 320.00 | 256.00 |
| 10/10/15 | Steinbruner, Chris | Work on budget to actual in order to achieve a more comparable report due to differences in line items between budget and GL | 0.60 | 320.00 | 192.00 |
| 10/10/15 | Steinbruner, Chris | Prepare schedule in order to line up budget categories with GL categories. This will allow useful budget to actual reports going forward. | 2.20 | 320.00 | 704.00 |
| 10/10/15 | Steinbruner, Chris | Accounting services - postings to books. | 0.40 | 320.00 | 128.00 |

Invoice For: TVA Law

| Date | Staff | Explanation | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 10/10/15 | Steinbruner, Chris | Inspect postings to GL. Inquiry into reason for outside labor. | 0.60 | 320.00 | 192.00 |
| 10/10/15 | Steinbruner, Chris | Investiage budget to actual differences. | 1.20 | 320.00 | 384.00 |
| 10/11/15 | Gomez, Lina | Added pivot table of GL for added reviewing of 2015 entries. | 0.80 | 150.00 | 120.00 |
| 10/11/15 | Gomez, Lina | Researched Famous posting for 5003 sales commission account for Chris | 1.20 | 150.00 | 180.00 |
| 10/11/15 | Gomez, Lina | Posted to Sales Commission 53k accrual to trial balance. | 0.30 | 150.00 | 45.00 |
| 10/11/15 | Gomez, Lina | Chris' email about packaging material, average cost per box into total units. Worked on using current packaging analysis. Additional research needed. | 1.40 | 150.00 | 210.00 |
| 10/11/15 | Gomez, Lina | Continued on revenue research to post accrual | 3.30 | 150.00 | 495.00 |
| 10/11/15 | Steinbruner, Chris | Investigage budget overages. | 1.20 | 320.00 | 384.00 |
| 10/11/15 | Steinbruner, Chris | Investigate budget overages, including contract labor and materials. | 0.70 | 320.00 | 224.00 |
| 10/12/15 | Gomez, Lina | Working out Sep and Oct revenue accrual posting. | 0.50 | 150.00 | 75.00 |
| 10/12/15 | Gomez, Lina | Worked with Dolores on misapplied cash receipts affecting revenue. | 1.00 | 150.00 | 150.00 |
| 10/12/15 | Gomez, Lina | Worked on last details to tie AR to GL to GP by invoice as well as individual posting to revenue by cash receipt. Found revenue postings bypassed invoicing and done directly through cash receipts. Found AR needs deductions of charges to tie back to GP. Found all open AR invoices match to GP invoice. 5 reports tie by product item by invoice; Sales register, Charge report, Accounts Receivable report, Grower Payable Report, Revenue General Ledger Detail. | 9.00 | 150.00 | 1,350.00 |

Invoice For:  TVA Law

--------------------------------------------------------------------------------

| Date | Staff | Explanation | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 10/12/15 | Gomez, Lina | Continued working on detail packaging materials analysis with current unit harvest which is on the daily sales report. | 3.30 | 150.00 | 495.00 |
| 10/13/15 | Gomez, Lina | Made changes to acc 5861 in TB Chris' email - for Act vs Bud | 0.50 | 150.00 | 75.00 |
| 10/13/15 | Gomez, Lina | Made changes for Farm Supply to Chemicals in TB - for Act vs Bud | 0.50 | 150.00 | 75.00 |
| 10/13/15 | Gomez, Lina | Completed revenue accrual by month to TB for Act vs Bud. Made adjustments to file due to budget file not summing correctly. | 5.00 | 150.00 | 750.00 |
| 10/13/15 | Steinbruner, Chris | Investitage budget differences | 1.40 | 320.00 | 448.00 |
| 10/13/15 | Steinbruner, Chris | Complete budget report and report out to team. | 1.30 | 320.00 | 416.00 |
| 10/14/15 | Gomez, Lina | Acct Fees were not included in Act vs Bud file. It was entered into Famous but I didn't download new file to capture it.  Added it directly to TB file to capture it. | 1.00 | 150.00 | 150.00 |
| 10/14/15 | Gomez, Lina | Dowloaded new TB, uploaded to Act vs Bud file. Captured revised GL accounts from earlier version and added accruals. Added accounts numbers to all sheets for easy reference. | 4.30 | 150.00 | 645.00 |
| 10/15/15 | Gomez, Lina | Completed AP report as of 10.14 for dashboard | 0.50 | 150.00 | 75.00 |
| 10/15/15 | Gomez, Lina | Completed AR report for 10.14 for dashboard | 0.50 | 150.00 | 75.00 |
| 10/15/15 | Gomez, Lina | Completed 10/08, 10/09 & 10/10 Daily Sales Report | 3.00 | 150.00 | 450.00 |
| 10/15/15 | Gomez, Lina | Extended Daily Sales Report sheet through December for training purposes. | 2.00 | 150.00 | 300.00 |
| 10/15/15 | Gomez, Lina | Training with Jeff on Daily Sales Reporting | 3.60 | 150.00 | 540.00 |
| 10/15/15 | Hill, Christy | Training on daily report input for inventory, sales & payroll | 1.30 | 275.00 | 357.50 |

Invoice For: TVA Law

| Date | Staff | Explanation | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 10/15/15 | Steinbruner, Chris | Work on daily reports. | 0.70 | 320.00 | 224.00 |
| 10/15/15 | Steinbruner, Chris | Export info for weekly dash board report - as of 10.14.2015 | 0.80 | 320.00 | 256.00 |
| 10/15/15 | Steinbruner, Chris | complete weekly dash board report | 0.50 | 320.00 | 160.00 |
| 10/15/15 | Sugimoto, Jeff | Reconcile daily inventory and sales | 3.90 | 150.00 | 585.00 |
| 10/15/15 | TVA Law | Mileage to Carmel for training with Jeff | | | 31.92 |
| | | Total Charges: | 205.80 | | $39,164.13 |

We are glad to have the opportunity to work with you and thank you for your business.

Invoice is due upon receipt.

---

*PLEASE DETACH HERE AND RETURN WITH PAYMENT*

**Steinbruner Hill CPAs**
100 Clock Tower Place, Ste. 130
Carmel, CA  93923
Phone (831) 222-6111
www.steinhill.com

October 15, 2015
TVA Law
A/C#: 1348

Balance Due:     $39,164.13

Amount Enclosed: [          ]

# Steinbruner Hill CPAs

100 Clock Tower Place, Ste. 130
Carmel, CA 93923
Phone (831) 222-6111
www.steinhill.com


**Steinbruner • Hill**
Certified Public Accountants

TVA Law
in the matter of Santa Cruz Berry Farming, LLC
3199 Airport Loop Drive, Suite A3
Costa Mesa, CA 92626

Invoice#: 1295

October 31, 2015

A/C#: 1348

| Date | Staff | Explanation | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 10/16/15 | Gomez, Lina | Answered Brokerage Revenue Question. | 0.20 | 150.00 | $30.00 |
| 10/16/15 | Steinbruner, Chris | Create dash board report for 10.14.15. | 1.60 | 320.00 | 512.00 |
| 10/16/15 | Steinbruner, Chris | Investigate and report on brokerage revenue. | 0.80 | 320.00 | 256.00 |
| 10/17/15 | Steinbruner, Chris | Prepare dashboard financial report for the current week. | 2.20 | 320.00 | 704.00 |
| 10/19/15 | Sugimoto, Jeff | Special Projects, reconcile rec., shipping, payroll, etc. corr. With cs and lina | 1.00 | 150.00 | 150.00 |
| 10/20/15 | Steinbruner, Chris | Compute workers compensation insurance rate; prepare schedule of costs; post accrued costs to GL. | 3.20 | 320.00 | 1,024.00 |
| 10/20/15 | Steinbruner, Chris | Communication with creditors group members. | 0.30 | 320.00 | 96.00 |
| 10/20/15 | Sugimoto, Jeff | reconcile rec., sipping, payroll, etc | 4.30 | 150.00 | 645.00 |
| 10/21/15 | Steinbruner, Chris | Prepare projected revenue results for October 2015. | 2.40 | 320.00 | 768.00 |
| 10/21/15 | Steinbruner, Chris | Preparation of liquidation analysis as of 10/14/2015. | 0.80 | 320.00 | 256.00 |
| 10/21/15 | Steinbruner, Chris | Update budget to actual reports. | 0.60 | 320.00 | 192.00 |

Invoice For:  TVA Law

| Date | Staff | Explanation | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 10/21/15 | Sugimoto, Jeff | Special Projects, reconcile 10/17/15 rec., shipping and payroll | 0.60 | 150.00 | 90.00 |
| 10/22/15 | Steinbruner, Chris | Complete dashboard report as of 10/21/2015 | 2.30 | 320.00 | 736.00 |
| 10/22/15 | Steinbruner, Chris | Export sales information; prepare commissions report. | 1.40 | 320.00 | 448.00 |
| 10/22/15 | Steinbruner, Chris | Prepare dashboard report. | 3.30 | 320.00 | 1,056.00 |
| 10/22/15 | Sugimoto, Jeff | Special Projects, reconcile sales, inventory and payroll for 10/19, 10/20 review missing invoices and missing grower receipts | 5.00 | 150.00 | 750.00 |
| 10/23/15 | Sugimoto, Jeff | Special Projects, reconcile payroll, sales and inventory | 0.70 | 150.00 | 105.00 |
| 10/24/15 | Steinbruner, Chris | Preparation of Sept MOR | 4.20 | 320.00 | 1,344.00 |
| 10/26/15 | Gomez, Lina | Emails from Chris with tasks. | 0.40 | 150.00 | 60.00 |
| 10/26/15 | Gomez, Lina | Working on Inv balancing for the previous weeks 10/15 - 10/20 | 1.00 | 150.00 | 150.00 |
| 10/26/15 | Gomez, Lina | Emailed, talked and Teamviewed with Dolores inventory issues | 0.50 | 150.00 | 75.00 |
| 10/26/15 | Gomez, Lina | Completed 10/15 - 10/20 - Inventory, Missing Invoices, Pallet Tags | 1.00 | 150.00 | 150.00 |
| 10/26/15 | Gomez, Lina | Starting 10/21 - 10/22 Daily Sales Report | 2.00 | 150.00 | 300.00 |
| 10/26/15 | Gomez, Lina | Working on Units Sold for Chris; prepping for 10/23 Daily Sales Report (entering payroll data and researching low packaging sales costs); researching rejected product inv with Dolores | 0.30 | 150.00 | 45.00 |
| 10/26/15 | Gomez, Lina | Downloading TB for new P&L | 1.10 | 150.00 | 165.00 |
| 10/26/15 | Gomez, Lina | Worked on Revenue Accrual for Oct | 1.20 | 150.00 | 180.00 |

| Date | Staff | Explanation | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 10/26/15 | Steinbruner, Chris | Work on November budget. | 3.20 | 320.00 | 1,024.00 |
| 10/26/15 | Steinbruner, Chris | Work on expense projections for November. | 1.60 | 320.00 | 512.00 |
| 10/26/15 | Steinbruner, Chris | Prepare schedule of A/P broken down by Operating, Legal, Payroll Taxes, Pre-petition, and other. | 0.70 | 320.00 | 224.00 |
| 10/27/15 | Gomez, Lina | Worked on revenue accrual for Oct. Emailed Dolores about misapplied cash receipt affecting revenue. | 1.70 | 150.00 | 255.00 |
| 10/27/15 | Gomez, Lina | Worked on Act vs Bud Revenue (Amt change from time of download) and Oct payroll download to separate ranch cost from overhead cost. | 1.90 | 150.00 | 285.00 |
| 10/27/15 | Gomez, Lina | Completed Daily Sales Report 10/23 & 10/24 | 2.20 | 150.00 | 330.00 |
| 10/27/15 | Gomez, Lina | Sept Units and Sales for Oct for Chris | 0.90 | 150.00 | 135.00 |
| 10/27/15 | Gomez, Lina | Completed 10/26 Daily Sales Report | 0.70 | 150.00 | 105.00 |
| 10/27/15 | Gomez, Lina | Research report with detail needed for commission report. Downloaded, customized report and prepared for completion | 2.90 | 150.00 | 435.00 |
| 10/27/15 | Steinbruner, Chris | TC Tom Lange Co. re: questions on debtor finances and reports | 0.20 | 320.00 | 64.00 |
| 10/27/15 | Steinbruner, Chris | Review sales reports for Oct. | 0.30 | 320.00 | 96.00 |
| 10/27/15 | Steinbruner, Chris | Prepare reconciliation of expected cash at end of harvest under three scenarios: cease 10/31/15, continue to 11/30/15 on Trafton (convensional) only, and continue to 11/30/15 on both ranches. | 3.30 | 320.00 | 1,056.00 |
| 10/28/15 | Gomez, Lina | Completed pre-lim commission report | 1.10 | 150.00 | 165.00 |
| 10/28/15 | Gomez, Lina | Revised pre-lim sheet to include date receipt and prepared sheet for Dolores backup | 0.70 | 150.00 | 105.00 |
| 10/28/15 | Gomez, Lina | Completed 10/27 Daily Sales Report | 0.80 | 150.00 | 120.00 |

Invoice For:  TVA Law

| Date | Staff | Explanation | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 10/28/15 | Gomez, Lina | Researched revised commission calculation per new parameters. Prepared new sheet to talk to Dolores the next morning | 1.20 | 150.00 | 180.00 |
| 10/28/15 | Steinbruner, Chris | TC Tom Vogele re: finances, settlement, reports | 0.30 | 320.00 | 96.00 |
| 10/28/15 | Steinbruner, Chris | Begin 10/28/2015 dashboard report | 0.40 | 320.00 | 128.00 |
| 10/28/15 | Steinbruner, Chris | Review attorney schedule of liquidity at 10/31/2015. Analyse liquidity variables. | 1.70 | 320.00 | 544.00 |
| 10/29/15 | Gomez, Lina | On phone and teamview with Dolores-Second run of Sunriver commissions. | 2.70 | 150.00 | 405.00 |
| 10/29/15 | Gomez, Lina | On Phone and teamview with Dolores-needed to add two customer she omitted on commission 2nd run report. | 0.50 | 150.00 | 75.00 |
| 10/29/15 | Gomez, Lina | On phone and teamview with Dolores-needed a change to commission sheet | 0.10 | 150.00 | 15.00 |
| 10/29/15 | Steinbruner, Chris | Complete dashboard report for 10/28/2015 | 1.80 | 320.00 | 576.00 |
| 10/29/15 | Steinbruner, Chris | Complete analysis of liquidity at 10/31/2015. | 1.60 | 320.00 | 512.00 |
| 10/29/15 | Steinbruner, Chris | TC Tom Vogele re: settlment and numbers | 0.30 | 320.00 | 96.00 |
| 10/30/15 | Gomez, Lina | Emails for Bal Sht for 10/31. Talked to Dolores about getting prices for Invoices and reonciling bank acct. Worked on 10/28 Daily Sales. Emailed Dolores about inventory discrepancy of 616 trays. | 0.90 | 150.00 | 135.00 |
| 10/30/15 | Gomez, Lina | Worked on 10/29 Daily Sales Report. Waiting for harvest number from Dolores to complete. | 0.70 | 150.00 | 105.00 |
| 10/30/15 | Gomez, Lina | Received email from Sarah about Daily Sales not working. Sent PDF files from 10/10 to 10/28. | 0.60 | 150.00 | 90.00 |
| 10/30/15 | Gomez, Lina | Entered new budget figured into Act vs Bud. Mapped budget accounts to file for Oct close. | 1.70 | 150.00 | 255.00 |

Invoice For: TVA Law

| Date | Staff | Explanation | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 10/30/15 | Gomez, Lina | Completed 10/29 Daily Sales Report | 0.30 | 150.00 | 45.00 |
| 10/30/15 | Steinbruner, Chris | Communication with creditor group and attorney re: settlement. | 0.60 | 320.00 | 192.00 |
| 10/30/15 | Steinbruner, Chris | | 0.00 | 320.00 | 0.00 |
| | | Total Charges: | 80.00 | | $18,647.00 |

We are glad to have the opportunity to work with you and thank you for your business.

Invoice is due upon receipt.

---

*PLEASE DETACH HERE AND RETURN WITH PAYMENT*

**Steinbruner Hill CPAs**
100 Clock Tower Place, Ste. 130
Carmel, CA 93923
Phone (831) 222-6111
www.steinhill.com

October 31, 2015          Invoice#: 1295
TVA Law
A/C#: 1348

Balance Due:     $18,647.00
Amount Enclosed: [            ]

# Steinbruner Hill CPAs

100 Clock Tower Place, Ste. 130
Carmel, CA 93923
Phone (831) 222-6111
www.steinhill.com



**Steinbruner ◆ Hill**
Certified Public Accountants

TVA Law
in the matter of Santa Cruz Berry Farming, LLC
3199 Airport Loop Drive, Suite A3
Costa Mesa, CA 92626

Invoice#: 1317
November 15, 2015

A/C#: 1348

| Date | Staff | Explanation | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 11/01/15 | Gomez, Lina | Act vs Bud - TB drop for P&L. Lined up new acct and old reclass acct from Sept close. Started building Bal Sheet report from TB drop. | 4.20 | 150.00 | $630.00 |
| 11/01/15 | Gomez, Lina | Continued building Bal Sheet report. Researching Equity difference from Famous to TB drop. Researched cash difference and Liab differences. | 2.00 | 150.00 | 300.00 |
| 11/02/15 | Gomez, Lina | Act vs Bud Oct Close Balance Sheet | 2.10 | 150.00 | 315.00 |
| 11/02/15 | Gomez, Lina | October Units for Chris. Compare payroll harvest to cooler receipts. Emailed Sep Final Act vs Bud. Corrected units as of 10/29 | 1.00 | 150.00 | 150.00 |
| 11/02/15 | Gomez, Lina | Entered harvest units. Added new weeks to sheet. Emailed Dolores about closing Oct; commissions, bills that need to be entered. | 0.60 | 150.00 | 90.00 |
| 11/02/15 | Gomez, Lina | Worked on 10/30 and 10/31 Daily Sales Report. Need harvest numbers from Dolores to complete. | 0.90 | 150.00 | 135.00 |
| 11/02/15 | Steinbruner, Chris | Work on MOR | 1.30 | 320.00 | 416.00 |
| 11/03/15 | Gomez, Lina | Called and teamviewed with Dolores. Worked on Aug-Sep Sunriver commission accrual and other invoice details. | 2.60 | 150.00 | 390.00 |

Invoice For: TVA Law

| Date | Staff | Explanation | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 11/03/15 | Gomez, Lina | Called and Teamviewed with Dolores. Calculated Oct commission accrual | 0.70 | 150.00 | 105.00 |
| 11/03/15 | Gomez, Lina | Answered Chris questions about Sep revenue NI-revenue accrual | 0.40 | 150.00 | 60.00 |
| 11/03/15 | Steinbruner, Chris | Work on preparing accrual operating statements | 1.90 | 320.00 | 608.00 |
| 11/04/15 | Gomez, Lina | Workin on revenue breakdown by month by product | 1.90 | 150.00 | 285.00 |
| 11/04/15 | Gomez, Lina | Added 05/26 cuttoff to financial worksheets | 1.00 | 150.00 | 150.00 |
| 11/04/15 | Gomez, Lina | Added accruals to TB for financials. Setup file for final download. | 2.20 | 150.00 | 330.00 |
| 11/04/15 | Steinbruner, Chris | TC creditors' committee | 0.40 | 320.00 | 128.00 |
| 11/04/15 | Steinbruner, Chris | Work on accrual operating reports. | 0.40 | 320.00 | 128.00 |
| 11/05/15 | Gomez, Lina | Completed Act vs Bud Oct. Emailed to Chris to go over it. | 2.70 | 150.00 | 405.00 |
| 11/05/15 | Gomez, Lina | Received 10/31 units for payroll to finalize and submit 10/31 Daily Sales Report. Revised and resent report with updated prices | 0.30 | 150.00 | 45.00 |
| 11/05/15 | Gomez, Lina | Email from Chris to help with MOR. Opened and reviewed files to start on project. | 0.30 | 150.00 | 45.00 |
| 11/05/15 | Gomez, Lina | Worked on pre-lim MOR reports | 1.80 | 150.00 | 270.00 |
| 11/05/15 | Gomez, Lina | Worked on first run of accrual and cash financial statements from TB download | 5.00 | 150.00 | 750.00 |
| 11/05/15 | Steinbruner, Chris | Progress on accounting entries and report | 0.80 | 320.00 | 256.00 |
| 11/05/15 | Steinbruner, Chris | Complete dashboard report | 1.30 | 320.00 | 416.00 |
| 11/06/15 | Gomez, Lina | Completed updated FS-Cash and Accrual. Sent to Chris for review, he wanted numbers to line up with previous MORs by Tom. | 3.10 | 150.00 | 465.00 |

| Date | Staff | Explanation | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 11/06/15 | Steinbruner, Chris | Work on reports | 1.00 | 320.00 | 320.00 |
| 11/07/15 | Gomez, Lina | Worked on creating FS previous MORs to compare with TB-FS Cash and Accruals | 8.30 | 150.00 | 1,245.00 |
| 11/08/15 | Gomez, Lina | Completed FS from previous MORs and created Sep. Need a few areas to finalize. Sent to Chris for review before finalizing these reports to Tom. | 5.50 | 150.00 | 825.00 |
| 11/08/15 | Steinbruner, Chris | Meeting with creditors rep | 1.20 | 320.00 | 384.00 |
| 11/09/15 | Gomez, Lina | Meeting with Chris. Worked on MOR balance sheet. | 3.00 | 150.00 | 450.00 |
| 11/09/15 | Steinbruner, Chris | Accrual entries | 1.80 | 320.00 | 576.00 |
| 11/10/15 | Gomez, Lina | Revised FS MOR balance sheet after Jounal Entries. AP pre-petition, reveue, grower payable, AR | 2.50 | 150.00 | 375.00 |
| 11/10/15 | Steinbruner, Chris | complete MOR. Begin Oct MOR | 3.00 | 320.00 | 960.00 |
| 11/12/15 | Gomez, Lina | On phone with Dolores about taxes not posted from may 1-25. Troubleshoot teamviewer with dolores. Ran reports in famous. | 0.50 | 150.00 | 75.00 |
| 11/12/15 | Gomez, Lina | Worked with Dolores by phone and teamviewer for bank statements. Transferred files to my computer then to portal. | 1.70 | 150.00 | 255.00 |
| 11/12/15 | Gomez, Lina | Completed Daily Sales Report thru 11/09 | 1.70 | 150.00 | 255.00 |
| 11/12/15 | Steinbruner, Chris | dash board reports | 1.80 | 320.00 | 576.00 |
| 11/13/15 | Gomez, Lina | Email/Text Dolores about May tax entries and payable entries to run dashboard. Email with Chris about labor costs. | 0.20 | 150.00 | 30.00 |

Invoice For: TVA Law

| Date | Staff | Explanation | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 11/13/15 | Gomez, Lina | Text Dolores about Sambrailo files she needs to email Tom and worked on AP for dashboard. | 0.80 | 150.00 | 120.00 |
| 11/13/15 | Gomez, Lina | On phone and teamview to transfer Sambrailo files to me to send file to Tom. File is too big for Dolores to email. | 0.30 | 150.00 | 45.00 |
| 11/13/15 | Steinbruner, Chris | Answer creditor committee questions | 0.60 | 320.00 | 192.00 |
| 11/14/15 | Steinbruner, Chris | Work on dash board reports | 0.70 | 320.00 | 224.00 |
| | | Total Charges: | 73.50 | | $13,779.00 |

We are glad to have the opportunity to work with you and thank you for your business.

Invoice is due upon receipt.

---

*PLEASE DETACH HERE AND RETURN WITH PAYMENT*

**Steinbruner Hill CPAs**
100 Clock Tower Place, Ste. 130
Carmel, CA  93923
Phone (831) 222-6111
www.steinhill.com

November 15, 2015        Invoice#: 1317
TVA Law
A/C#: 1348

Balance Due:        $13,779.00
Amount Enclosed:

# Steinbruner Hill CPAs

100 Clock Tower Place, Ste. 130
Carmel, CA 93923
Phone (831) 222-6111
www.steinhill.com



TVA Law
in the matter of Santa Cruz Berry Farming, LLC
3199 Airport Loop Drive, Suite A3
Costa Mesa, CA 92626

Invoice#: 1417

January 31, 2016

A/C#: 1348

| Date | Staff | Explanation | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 01/06/16 | Gomez, Lina | Talked to Armando about Famous error code | 0.10 | 150.00 | $15.00 |
| 01/06/16 | Gomez, Lina | Called Jim IT and Famous about Famous error code. Opened mail-organized bills, deposits, correspondance. Emailed Angelea Dec bank statements for Corralitos and SCB. | 1.60 | 150.00 | 240.00 |
| 01/06/16 | TVA Law | Mileage to Santa Cruz Berry office | | | 25.08 |
| 01/07/16 | Gomez, Lina | Talked to Armando about next step for Famous error | 0.80 | 150.00 | 120.00 |
| 01/07/16 | Gomez, Lina | Talked to outside IT consultants about Famous error and server | 0.30 | 150.00 | 45.00 |
| 01/07/16 | Gomez, Lina | Called Jim for passwords to the server. Reset the server. | 1.00 | 150.00 | 150.00 |
| 01/07/16 | TVA Law | Mileage to Santa Cruz Berry office | | | 25.08 |
| 01/08/16 | Gomez, Lina | Tom requested bank statements. Phone calls and texts with Armando and Fritz to get Corralitos online password. Sent Tom SCB bank statements. | 0.80 | 150.00 | 120.00 |
| 01/14/16 | Gomez, Lina | Tom left a voicemail. Calle him back and he needs a current AR for his 2:30 appt. Started cash receipts. System need updating. | 0.50 | 150.00 | 75.00 |

Invoice For: TVA Law

| Date | Staff | Explanation | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 01/14/16 | Gomez, Lina | Completed 2016 setup, entered cash receipts, reconciled bank accounts and emailed Tom a current AR | 0.70 | 150.00 | 105.00 |
| 01/16/16 | Gomez, Lina | Email - Tom about AP aging and status of AR | 0.10 | 150.00 | 15.00 |
| 01/19/16 | Gomez, Lina | Talked to Fritz about sending invoices to Sunriver. Checked AR to Sunrivers AP, printed invoices and emailed. | 0.70 | 150.00 | 105.00 |
| 01/20/16 | Gomez, Lina | Answered emails with Tom and Chris about status of AP | 0.10 | 150.00 | 15.00 |
| 01/20/16 | Gomez, Lina | Opened and sorted mail, prepared deposit, entered cash receipts and bill in Famous. Emailed Safco invoices to customer. | 3.00 | 150.00 | 450.00 |
| 01/20/16 | TVA Law | Mileage to Santa Cruz Berry office | | | 25.08 |
| 01/21/16 | Steinbruner, Chris | post additional a/p; prepare current schedule of post-petition a/p | 1.20 | 330.00 | 396.00 |
| | | Total Charges: | 10.90 | | $1,926.24 |

We are glad to have the opportunity to work with you and thank you for your business.

Invoice is due upon receipt.

---

January 31, 2016
TVA Law
A/C#: 1348

**Steinbruner Hill CPAs**
100 Clock Tower Place, Ste. 130
Carmel, CA 93923
Phone (831) 222-6111
www.steinhill.com

Invoice#: 1417

Balance Due: $1,926.24
Amount Enclosed:

# Steinbruner Hill CPAs

100 Clock Tower Place, Ste. 130
Carmel, CA 93923
Phone (831) 222-6111
www.steinhill.com



TVA Law
in the matter of Santa Cruz Berry Farming, LLC
3199 Airport Loop Drive, Suite A3
Costa Mesa, CA 92626

Invoice#: 1358

November 30, 2015

A/C#: 1348

| Date | Staff | Explanation | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 11/16/15 | Steinbruner, Chris | Prepare dashboard report at 11.11.2015 | 1.30 | 320.00 | $416.00 |
| 11/18/15 | Gomez, Lina | Started Oct closing. Dropped TB researched changes to P&L before accruals. Emailed and spoke to Dolores about WC, commissions and AP entered for closing. | 3.60 | 150.00 | 540.00 |
| 11/18/15 | Steinbruner, Chris | Work on accounting and MOR | 1.50 | 320.00 | 480.00 |
| 11/19/15 | Gomez, Lina | Worked on commission for Sun River and Fritz. | 1.20 | 150.00 | 180.00 |
| 11/19/15 | Gomez, Lina | Talked to Dolores about inventory and general questions. Had issues logging in to Teamviewer to go over commission. Dropped payroll accrual for 10/31 WE | 3.20 | 150.00 | 480.00 |
| 11/19/15 | Gomez, Lina | Completed on Daily Sales Report 11/12 & 11/13 | 1.90 | 150.00 | 285.00 |
| 11/19/15 | Steinbruner, Chris | Work on dashboard | 1.50 | 320.00 | 480.00 |
| 11/20/15 | Gomez, Lina | Completed Daily Sales Report thru 11/18 | 1.30 | 150.00 | 195.00 |
| 11/20/15 | Gomez, Lina | Worked on MOR closing FS. | 3.20 | 150.00 | 480.00 |
| 11/20/15 | Gomez, Lina | Sent bank files to Vogele office for Dolores. | 0.20 | 150.00 | 30.00 |
| 11/20/15 | Gomez, Lina | Completed Oct Close. Emailed Chris | 3.90 | 150.00 | 585.00 |

Invoice For: TVA Law

| Date | Staff | Explanation | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 11/20/15 | Gomez, Lina | Worked on cash basis MOR. Answered Chris' questions on cash basis FS. | 4.40 | 150.00 | 660.00 |
| 11/20/15 | Steinbruner, Chris | Complete dashboard report 11.18.2015 | 1.20 | 320.00 | 384.00 |
| 11/20/15 | Steinbruner, Chris | Run reports for Oct MOR | 0.80 | 320.00 | 256.00 |
| 11/21/15 | Gomez, Lina | Recalculated cash basis and finished revenue accrual to match last MOR | 2.20 | 150.00 | 330.00 |
| 11/21/15 | Steinbruner, Chris | Work on MOR | 2.00 | 320.00 | 640.00 |
| 11/23/15 | Steinbruner, Chris | Complete work on MOR | 1.90 | 320.00 | 608.00 |
| 11/25/15 | Gomez, Lina | Worked on Fritz commission | 0.40 | 150.00 | 60.00 |
| 11/25/15 | Gomez, Lina | Teamview and on phone with Dolores about Fritz commission | 0.40 | 150.00 | 60.00 |
| 11/30/15 | Gomez, Lina | Completed Daily Sales report thru 11/28 | 1.80 | 150.00 | 270.00 |
| 11/30/15 | Gomez, Lina | Researched accrual of property tax and payroll accrual per Chris' email | 1.60 | 150.00 | 240.00 |
| 11/30/15 | Steinbruner, Chris | answer questions re: MOR | 1.80 | 320.00 | 576.00 |
| | | Total Charges: | 41.30 | | $8,235.00 |

We are glad to have the opportunity to work with you and thank you for your business.

Invoice is due upon receipt.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
*PLEASE DETACH HERE AND RETURN WITH PAYMENT*

**Steinbruner Hill CPAs**
100 Clock Tower Place, Ste. 130
Carmel, CA 93923
Phone (831) 222-6111
www.steinhill.com

November 30, 2015          Invoice#: 1358
TVA Law
A/C#: 1348

Balance Due:     $8,235.00
Amount Enclosed: [            ]

# Steinbruner Hill CPAs

100 Clock Tower Place, Ste. 130
Carmel, CA 93923
Phone (831) 222-6111
www.steinhill.com



TVA Law
in the matter of Santa Cruz Berry Farming, LLC
3199 Airport Loop Drive, Suite A3
Costa Mesa, CA 92626

Invoice#: 1360

December 15, 2015

A/C#: 1348

| Date | Staff | Explanation | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 12/01/15 | Gomez, Lina | Commission Detail | 0.30 | 150.00 | $45.00 |
| 12/01/15 | Gomez, Lina | Researched-Line 16 Real Property, Line 38 Proff Fees. Talked to Dolores about rent Expense. Sent Oct bank stmts to Chris. Worked on ending inventory valuation for 10/31 | 3.90 | 150.00 | 585.00 |
| 12/01/15 | Steinbruner, Chris | Prepare dashboard report for 11.25.2015 | 1.80 | 320.00 | 576.00 |
| 12/01/15 | Steinbruner, Chris | answer various questions on recent MOR. | 1.60 | 320.00 | 512.00 |
| 12/01/15 | Steinbruner, Chris | TC Hugh Sealback - Lange Co. | 0.30 | 320.00 | 96.00 |
| 12/01/15 | Steinbruner, Chris | Begin work on detailed balance sheet for the October 31 cut off. | 0.70 | 320.00 | 224.00 |
| 12/02/15 | Gomez, Lina | Sunriver and Fritz commission. Reviewed commissions with Dolores. | 2.00 | 150.00 | 300.00 |
| 12/02/15 | Gomez, Lina | Worked on closing for 11/30. | 1.10 | 150.00 | 165.00 |
| 12/02/15 | Steinbruner, Chris | Review new order and budget | 0.40 | 320.00 | 128.00 |
| 12/02/15 | Steinbruner, Chris | Answer questions on MOR | 0.50 | 320.00 | 160.00 |

Invoice For: TVA Law

| Date | Staff | Explanation | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 12/02/15 | Steinbruner, Chris | Work on Oct balance sheet for order | 1.40 | 320.00 | 448.00 |
| 12/08/15 | Steinbruner, Chris | prepare schedules of a/r and a/p | 0.70 | 320.00 | 224.00 |
| 12/10/15 | Steinbruner, Chris | Work on MOR | 2.20 | 320.00 | 704.00 |
| 12/11/15 | Steinbruner, Chris | Continue to work on MOR | 1.70 | 320.00 | 544.00 |
| 12/14/15 | Steinbruner, Chris | Continue to work on MOR | 3.10 | 320.00 | 992.00 |
| 12/15/15 | Steinbruner, Chris | Continue to work on MOR | 1.60 | 320.00 | 512.00 |
| | | Total Charges: | 23.30 | | $6,215.00 |

We are glad to have the opportunity to work with you and thank you for your business.

Invoice is due upon receipt.

---

*PLEASE DETACH HERE AND RETURN WITH PAYMENT*

**Steinbruner Hill CPAs**
100 Clock Tower Place, Ste. 130
Carmel, CA 93923
Phone (831) 222-6111
www.steinhill.com

December 15, 2015          Invoice#: 1360
TVA Law
A/C#: 1348

Balance Due:     $6,215.00
Amount Enclosed: [        ]

# Steinbruner Hill CPAs

100 Clock Tower Place, Ste. 130
Carmel, CA 93923
Phone (831) 222-6111
www.steinhill.com



TVA Law
in the matter of Santa Cruz Berry Farming, LLC
3199 Airport Loop Drive, Suite A3
Costa Mesa, CA 92626

Invoice#: 1400

December 31, 2015

A/C#: 1348

| Date | Staff | Explanation | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 12/17/15 | Gomez, Lina | Email with Chris about cash reconciling | 0.20 | 150.00 | $30.00 |
| 12/17/15 | Gomez, Lina | Worked from Watsonville office. Enter cash receipts, AP bills, organized mail. Talked with Armando about short pays on invoices and adjustments. | 3.50 | 150.00 | 525.00 |
| 12/17/15 | TVA Law | Mileage to Santa Cruz Berry office | | | 25.08 |
| 12/18/15 | Gomez, Lina | Worked in Watsonville-Reconciling cash, talking to Fritz and Armando about wire to Tom Lange. Talked about $2000 withdraw. | 4.00 | 150.00 | 600.00 |
| 12/18/15 | Steinbruner, Chris | work on bank balance, work on transfer, TC Lange | 0.70 | 320.00 | 224.00 |
| 12/18/15 | Steinbruner, Chris | work on final balance to transfer to Lange | 0.70 | 320.00 | 224.00 |
| 12/18/15 | TVA Law | Mileage to Santa Cruz Berry office | | | 25.08 |
| 12/19/15 | Gomez, Lina | Worked in Watsonville with running payroll reports, opening mail, entering bills, looking at AR and highlighting short pays for Maria | 2.60 | 150.00 | 390.00 |
| 12/19/15 | TVA Law | Mileage to Santa Cruz Berry office | | | 25.08 |
| 12/28/15 | Gomez, Lina | Worked from Watsonville Office. Reconciled bank accounts, opened mail, talked to Armando about AR Adj Files. | 2.30 | 150.00 | 345.00 |

Invoice For:  TVA Law

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| Date | Staff | Explanation | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 12/28/15 | Steinbruner, Chris | Consulting & Planning Services | 1.00 | 320.00 | 320.00 |
| 12/28/15 | TVA Law | Mileage to Santa Cruz Berry office | | | 25.08 |
| 12/30/15 | Gomez, Lina | Emailed Angela Oct bank statements. Research K&M $4400 check deposit for Corralitos for Tom. | 0.30 | 150.00 | 45.00 |
| | | Total Charges: | 15.30 | | $2,803.32 |

We are glad to have the opportunity to work with you and thank you for your business.

Invoice is due upon receipt.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

*PLEASE DETACH HERE AND RETURN WITH PAYMENT*

**Steinbruner Hill CPAs**
100 Clock Tower Place, Ste. 130
Carmel, CA  93923
Phone (831) 222-6111
www.steinhill.com

December 31, 2015    Invoice#: 1400
TVA Law
A/C#: 1348

Balance Due:    $2,803.32
Amount Enclosed: [          ]

| In re: SANTA CRUZ FARMING COMPANY, LLC | CHAPTER: 11 |
| Debtor(s). | |
| | CASE NUMBER: 15-51771 |

**PROOF OF SERVICE OF DOCUMENT**

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:
**3199 Airport Loop Drive, Suite A3, Costa Mesa, California 92626**

A true and correct copy of the foregoing document described **FINAL APPLICATION FOR COMPENSATION BY STEINBRUNER HILL CPA FOR DEBTOR IN POSSESSION; DECLARATION OF CHRISTOPHER STEINBRUNER** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner indicated below:

I. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")** – Pursuant to controlling General Order(s) and Local Bankruptcy Rule(s) ("LBR"), the foregoing document will be served by the court via NEF and hyperlink to the document. On _**3/23/2016**_I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following person(s) are on the Electronic Mail Notice List to receive NEF transmission at the email address(es) indicated below:

- United States Trustee (SJ) USTPRegion17.SJ.ECF@usdoj.gov, ltroxas@hotmail.com
- Thomas A Vogele on behalf of Debtor tvogele@tvalaw.com
- Effie F. Anastassiou on behalf of Creditor California Coastal Rural Development Corp. and K&M Enterprises, LLC effieesq@salinasaglaw.com; paralegal@salinasaglaw.com
- Joseph M. Welch on behalf of creditor Tom Lange jwelch@buchalter.com; dcyrankowski@buchalter.com
- William Brody on behalf of creditor Tom Lange wbrody@buchalter.com
- Thomas J. Polis on behalf of Debtor Santa Cruz Berry Farming Company, LLC tom@polis-law.com, paralegal@polis-law.com
- Michael A. Sweet and Dale L. Bratton on behalf of Creditor Committee Official Committee of Unsecured Creditors msweet@foxrothschild.com, mflores@foxrothschild.com, brattonlaw@comcast.net
- Rebecca A. Caley on behalf of Requestor Mercedes-Benz Financial Services dba Daimler Truck Financial rcaley@caleylaw.com
- Ralph P. Guenther on behalf of Creditor Del Mar Food Products Corp and Richard Gurnee courts@tkdougherty.com; angelal@montereylaw.com; rguenther@Montereylaw.com
- Jerry Namba on behalf of Creditor Beth Crandall nambaepiq@earthlink.net; jnambaepiq@earthlink.net
- Barbara Choi on behalf of Pajaro Valley Water Management Agency bchoi@abc-law.com
- Torianna Homes on behalf of Creditor Ally Financial Serviced by Ally Servicing LLC tsh@severson.com
- Thomas P. House on behalf of Requestor Sambralio Packaging tomhouse@attorneyhouse.com
- Steven Koch on behalf of Creditor Helena Chemical Company smk@tularecountylaw.com
- Susan Luce on behalf of Requestor Janey Leonardich sbluceatty@yahoo.com
- Austin P. Nigel on behalf of Ford Credit Melissa@apnagellaw.com
- Henry Niles on behalf of Creditor Douglas Brouwer hbniles@hbniles.com
- Brian Hayag on behalf of Creditors Julie Packard, Nancy Burnett and Robert Stephens brian.hayag@pillsburylaw.com
- Alan Smith on behalf of Creditor Lakeside Organics ajsmith@grunskylaw.com

☐ Service information continued on attached page

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

_August 2010_ **F 9013-3.1.PROOF.SERVICE**

| In re: SANTA CRUZ FARMING COMPANY, LLC<br>Debtor(s). | CHAPTER: 11<br><br>CASE NUMBER: 15-51771 |
| --- | --- |

## II. **SERVED BY U.S. MAIL OR OVERNIGHT MAIL** (indicate method for each person or entity served)**:**

On *3/23/2016*I served the following person(s) and/or entity(ies) at the last known address(es) in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States Mail, first class, postage prepaid, and/or with an overnight mail service addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☒Service information continued on attached page

## III. **SERVED BY PERSONAL DELIVERY, FACSIMILE TRANSMISSION OR EMAIL** (indicate method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on *3/23/2016,* I served the following person(s) and/or entity(ies) by personal delivery, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on the judge will be completed no later than 24 hours after the document is filed.

☒Service information continued on attached page

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

| | |
| --- | --- |
| 3/23/16 | /s/ Angela Brown |

**VIA OVERNITE EXPRESS**
Judge M. Elaine Hammond
United States Bankruptcy Court
Northern District of California
United States Courthouse, Room 3035
280 South First Street
San Jose, CA 95113-3099

UNITED STATES TRUSTEE (SJ)
280 S 1st St #268
San Jose, CA 95113

**VIA EMAIL**
Armando Ramirez
287 Carsserly Road
Watsonville, CA 95076
E: aramirez@santacruzberry.com

CCOF Certification Services, LLC
2155 Delaware Avenue, Suite 150
Santa Cruz, CA 95060
E: inbox@ccof.org

Cedar Point Nursery
PO BOX 1447

Klamath Falls, OR 97601
E: cpaulsen@cedarpointnursery.net

EDD
Bay Area Collection Office
7677 Oakport Street, Suite 400
Oakland, CA 94621-1933
E: itcdbg@edd.ca.gov

Franchise Tax Board
Bankruptcy Section MS A-340
PO Box 2952
Sacramento, CA 95812-2952
E: BKBNCNotices@ftb.ca.gov

Internal Revenue Service
Department of the Treasury
Ogden, UT 04201-0005
E: cio.bncmail@irs.gov

Kanaka Peak Service
Attn: Beth Crandall
PO BOX 1287
Watsonville, CA 95077

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*August 2010*                                                                                     **F 9013-3.1.PROOF.SERVICE**

Case: 15-51771    Doc# 331    Filed: 03/23/16    Entered: 03/23/16 15:40:22    Page 42 of
43

E: bethcrandall@att.net

Norcal Nursery
PO BOX 1012
Red Bluff, CA 96080
E: krisb@sakumabros.com

NABTA USA International, Inc.
6955 Barton Road
Granite Bay, CA 95746
E: george@nabta.com

**VIA US MAIL**
Cypress Ag Consulting
PO BOX 3597
Freedom, CA 95019

Famous Software
8080 North Palm Ave., Suite 210
Fresno, CA 93711

Fenton & Keller
PO BOX 791
Monterey, CA 93942

Nationwide Agribusiness Ins.
c/o McSherry & Hudson
PO BOX 2690
Watsonville, CA 95077

Pacific Gas and Electric Company
PO BOX 8329
Stockton, CA 95208

RDO Water, LLC
10108 Riverford Road
Lakeside, CA 92040

Richard Jon Gurnee, Switzer Trust,
Etheleen Callender Trust
724 Brewington Avenue
Watsonville, CA 95076

Wendal Rosen Black & Dean, LLP
1111 Broadway, 24th Floor
Oakland, CA 94607

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*August 2010*

**F 9013-3.1.PROOF.SERVICE**

Case: 15-51771   Doc# 331   Filed: 03/23/16   Entered: 03/23/16 15:40:22   Page 43 of
43